APPEAL,CASREF,MEDIATION,TYPE I−PRIVACY

# U.S. District Court
# District of Columbia (Washington, DC)
# CIVIL DOCKET FOR CASE #: 1:18−cv−03074−CRC
# *Internal Use Only*

CHEN v. FEDERAL BUREAU OF INVESTIGATION et al
Assigned to: Judge Christopher R. Cooper
Referred to: Magistrate Judge G. Michael Harvey (Settlement)
Cause: 05:552 Right to Privacy Act

Date Filed: 12/21/2018
Jury Demand: None
Nature of Suit: 890 Other Statutory Actions
Jurisdiction: U.S. Government Defendant

**Plaintiff**

**YANPING CHEN** represented by

**Andrew C. Phillips**
MEIER WATKINS PHILLIPS PUSCH LLP
1629 K Street
Suite 300
Washington, DC 20006
847−951−7093
Email: andy.phillips@mwpp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jessica A. Lutkenhaus**
WILMER CUTLER PICKERING HALE & DORR LLP
2100 Pennsylvania Avenue, NW
Washington, DC 20037
202−663−6640
Email: Jessica.Lutkenhaus@wilmerhale.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew T. Jones**
WILMER CUTLER PICKERING HALE AND DORR LLP
2100 Pennsylvania Avenue NW
Washington, DC 20037
202−663−6018
Email: matt.jones@wilmerhale.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick Joseph Carome**
WILMER CUTLER PICKERING HALE AND DORR LLP
1801 Pennsylvania Avenue NW
Washington, DC 20006
202−663−6610

Email: patrick.carome@wilmerhale.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shannon B. Timmann**
CLARE LOCKE, LLP
10 Prince Street
Alexandria, VA 22314
202−899−3872
Email: shannon@clarelocke.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**FEDERAL BUREAU OF INVESTIGATION** represented by

**Carol Federighi**
U.S. DEPARTMENT OF JUSTICE
Civil Division, Federal Programs Branch
P.O. Box 883
Ben Franklin Station
Washington, DC 20044
(202) 514−1903
Email: carol.federighi@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Garrett Joseph Coyle**
U.S. DEPARTMENT OF JUSTICE
Civil Division, Federal Programs Branch
1100 L Street, NW
Washington, DC 20005
(202) 616−8016
Email: garrett.coyle@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laurel H. Lum**
U.S. DEPARTMENT OF JUSTICE
1100 L Street
Ste 11008
Washington, DC 20530
(202) 305−8177
Fax: (202) 616−8470
Email: laurel.h.lum@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Damon W. Taaffe**
U.S. ATTORNEY'S OFFICE FOR THE
DISTRICT OF COLUMBIA

555 Fourth Street, NW
Washington, DC 20530
(202) 252−2544
Fax: (202) 252−2599
Email: taaffed@sec.gov
*TERMINATED: 02/19/2019*

**Leslie Cooper Vigen**
U.S. DEPARTMENT OF JUSTICE
Civil Division, Federal Programs Branch
1100 L Street, NW
Room 11308
Washington, DC 20005
(202) 305−0727
Fax: (202) 616−8470
Email: leslie.vigen@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Defendant**

**U.S. DEPARTMENT OF JUSTICE** represented by **Carol Federighi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Garrett Joseph Coyle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laurel H. Lum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Damon W. Taaffe**
(See above for address)
*TERMINATED: 02/19/2019*

**Leslie Cooper Vigen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**U.S. DEPARTMENT OF DEFENSE** represented by **Carol Federighi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Garrett Joseph Coyle**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Laurel H. Lum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Damon W. Taaffe**
(See above for address)
*TERMINATED: 02/19/2019*

**Leslie Cooper Vigen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**DEPARTMENT OF HOMELAND SECURITY** represented by **Carol Federighi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Garrett Joseph Coyle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laurel H. Lum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Damon W. Taaffe**
(See above for address)
*TERMINATED: 02/19/2019*

**Leslie Cooper Vigen**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Interested Party**

**CATHERINE HERRIDGE** represented by **Kyle West**
ELLIS GEORGE CIPOLOONE O'BRIEN ANNAGUEY LLP
1155 F Street NW
Suite 750
Washington, DC 20004
202−249−6900
Email: kwest@egcfirm.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Patrick F. Philbin**
ELLIS GEORGE CIPOLLONE O'BRIEN & ANNAGUEY LLP
1155 F Street NW
Suite 750
Washington, DC 20004
202−841−2768
Email: pphilbin@egcfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**FOX NEWS NETWORK, LLC** represented by **Kyle West**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick F. Philbin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/21/2018 | 1 | COMPLAINT against FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE ( Filing fee $ 400 receipt number 0090−5854856) filed by YANPING CHEN. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Civil Cover Sheet, # 8 Summons to Department of Defense, # 9 Summons to Department of Justice, # 10 Summons to Federal Bureau of Investigation, # 11 Summons to Department of Homeland Security)(Carome, Patrick) (Entered: 12/21/2018) |
| 12/27/2018 | | Case Assigned to Judge Christopher R. Cooper. (zef, ) (Entered: 12/27/2018) |
| 12/27/2018 | 2 | SUMMONS (4) Issued Electronically as to FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE. (Attachments: # 1 Notice and Consent)(zef, ) (Entered: 12/27/2018) |
| 01/03/2019 | 3 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. FEDERAL BUREAU OF INVESTIGATION served on 1/2/2019; U.S. DEPARTMENT OF DEFENSE served on 12/31/2018; U.S. DEPARTMENT OF HOMELAND SECURITY served on 12/31/2018; U.S. DEPARTMENT OF JUSTICE served on 1/2/2019 (Attachments: # 1 Summons Executed as to Department of Defense, # 2 Summons Executed as to Federal Bureau of Investigation, # 3 Summons Executed as to Department of Homeland Security, # 4 Affidavit of Service as to US Attorney General, # 5 Affidavit of Service as to the US Attorney's Office of the DC District)(Carome, Patrick) (Entered: 01/03/2019) |

| | | |
|---|---|---|
| 01/03/2019 | 4 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed on United States Attorney General. Date of Service Upon United States Attorney General 1/3/2019., RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed as to the United States Attorney. Date of Service Upon United States Attorney on 1/2/2019. ( Answer due for ALL FEDERAL DEFENDANTS by 3/3/2019.) (See Docket Entry 3 to view document). (znmw) (Entered: 01/08/2019) |
| 01/29/2019 | 5 | NOTICE of Appearance by Damon William Taaffe on behalf of All Defendants (Taaffe, Damon) (Entered: 01/29/2019) |
| 02/19/2019 | 6 | NOTICE of Substitution of Counsel by Carol Federighi on behalf of All Defendants (Federighi, Carol) Modified event title on 3/13/2019 (znmw). (Entered: 02/19/2019) |
| 02/19/2019 | 7 | Unopposed MOTION for Extension of Time to File Answer re 1 Complaint,, by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE (Attachments: # 1 Text of Proposed Order)(Federighi, Carol) (Entered: 02/19/2019) |
| 02/19/2019 | | MINUTE ORDER granting 7 Motion for Extension of Time to Answer. Defendants shall file an answer or otherwise respond to the Complaint on or before April 17, 2019. Signed by Judge Christopher R. Cooper on 02/19/2019. (lccrc3) (Entered: 02/19/2019) |
| 03/01/2019 | 8 | NOTICE of Appearance by Matthew T. Jones on behalf of YANPING CHEN (Jones, Matthew) (Entered: 03/01/2019) |
| 04/17/2019 | 9 | MOTION to Dismiss by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE (Attachments: # 1 Memorandum in Support, # 2 Appendix of Filings from Prior Case, # 3 Text of Proposed Order)(Coyle, Garrett) (Entered: 04/17/2019) |
| 05/01/2019 | 10 | Memorandum in opposition to re 9 MOTION to Dismiss filed by YANPING CHEN. (Attachments: # 1 Appendix, # 2 Text of Proposed Order)(Jones, Matthew) (Entered: 05/01/2019) |
| 05/08/2019 | 11 | REPLY to opposition to motion re 9 MOTION to Dismiss filed by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE. (Coyle, Garrett) (Entered: 05/08/2019) |
| 11/13/2019 | 12 | MOTION for Status Conference by YANPING CHEN (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) Modified on 11/14/2019 (ztd). (Entered: 11/13/2019) |
| 01/27/2020 | 13 | OPINION and ORDER denying 9 Defendants' Motion to Dismiss. Signed by Judge Christopher R. Cooper on 01/27/2020. (lccrc3) (Entered: 01/27/2020) |
| 01/27/2020 | | MINUTE ORDER: In light of 13 Opinion and Order denying Defendants' Motion to Dismiss, Defendants are hereby ORDERED to file their Answer on or before February 10, 2020. See Fed. R. Civ. P. 12(a)(4)(A) (requiring a responsive pleading to be served within 14 days of the Court's order). Signed by Judge Christopher R. Cooper on 01/27/2020. (lccrc3) (Entered: 01/27/2020) |
| 01/27/2020 | | |

| | | |
|---|---|---|
| | | MINUTE ORDER denying Plaintiff's 12 Motion for Hearing as moot. Signed by Judge Christopher R. Cooper on 01/27/2020. (lccrc3) (Entered: 01/27/2020) |
| 01/28/2020 | | Set/Reset Deadlines: Answer due by 2/10/2020 (lsj) (Entered: 01/28/2020) |
| 02/10/2020 | 14 | ANSWER to Complaint by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE.(Coyle, Garrett) (Entered: 02/10/2020) |
| 02/10/2020 | 15 | ORDER for Initial Scheduling Conference. The parties are directed to appear for an Initial Scheduling Conference on Wednesday, March 11, 2020 at 11:00 AM in Courtroom 27A. See full Order for details. Signed by Judge Christopher R. Cooper on 02/10/2020. (lccrc3) (Entered: 02/10/2020) |
| 02/10/2020 | | Set/Reset Hearings: Initial Scheduling Conference set for 3/11/2020 at 11:00 AM in Courtroom 27A before Judge Christopher R. Cooper. (lsj) (Entered: 02/10/2020) |
| 02/12/2020 | 16 | Consent MOTION for Extension of Time to *Conduct Conference of Counsel Under Rule 26(f) and LCvR 16.3(a)* by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE (Attachments: # 1 Text of Proposed Order)(Coyle, Garrett) (Entered: 02/12/2020) |
| 02/14/2020 | | MINUTE ORDER granting 16 Motion for Extension of Time to Meet and Confer. Signed by Judge Christopher R. Cooper on 2/14/2020. (lccrc3) (Entered: 02/14/2020) |
| 02/14/2020 | | Set/Reset Deadlines: Meet & Confer Statement due by 2/25/2020. (nbn) (Entered: 02/14/2020) |
| 03/04/2020 | 17 | MEET AND CONFER STATEMENT. (Attachments: # 1 Exhibit 1, # 2 Proposed Order)(Jones, Matthew) (Entered: 03/04/2020) |
| 03/11/2020 | | Minute Entry for proceedings held before Judge Christopher R. Cooper: Initial Scheduling Conference held on 3/11/2020. Scheduling Order forthcoming. (Court Reporter Lisa Moreira) (nbn) (Entered: 03/11/2020) |
| 03/11/2020 | 18 | SCHEDULING ORDER. See full Order for details. Signed by Judge Christopher R. Cooper on 03/11/2020. (lccrc3) (Entered: 03/11/2020) |
| 03/11/2020 | 19 | STIPULATED CLAWBACK AGREEMENT AND FEDERAL RULE OF EVIDENCE 502(d) ORDER. See full Order for details. Signed by Judge Christopher R. Cooper on 03/11/2020. (lccrc3) (Entered: 03/11/2020) |
| 03/11/2020 | | Set/Reset Deadlines: Amended Pleadings due by 5/11/2020. Initial Disclosure due by 3/25/2020. Plaintiff Rule 26(a)(2) due by 7/9/2020. Defendant Rule 26(a)(2) due by 8/10/2020. Discovery due by 9/8/2020. (nbn) (Entered: 03/12/2020) |
| 03/11/2020 | | Set/Reset Hearings: Status Conference set for 9/10/2020 at 11:00 AM in Courtroom 25A before Judge Christopher R. Cooper. (nbn) (Entered: 03/12/2020) |
| 03/25/2020 | 20 | Consent MOTION to Stay *Certain Discovery Deadlines in Light of COVID−19 Pandemic* by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE (Attachments: # 1 Declaration of Nancy H. Wiegand, # 2 Text of Proposed Order)(Coyle, Garrett) (Entered: 03/25/2020) |

| | | |
|---|---|---|
| 03/25/2020 | 21 | ORDER granting 20 Consent Motion to Stay Certain Discovery Deadlines. See full Order for details. Signed by Judge Christopher R. Cooper on 03/25/2020. (lccrc3) (Entered: 03/25/2020) |
| 04/29/2020 | 22 | Consent MOTION to Stay re 21 Order on Motion to Stay *to Extend Stay of Certain Discovery Deadlines in Light of COVID−19 Pandemic* by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE (Attachments: # 1 Declaration of Nancy H. Wiegand (Second), # 2 Text of Proposed Order)(Coyle, Garrett) (Entered: 04/29/2020) |
| 04/30/2020 | | MINUTE ORDER granting 22 Motion to Extend Stay of Discovery Deadlines. It is hereby ORDERED that the stay is extended until May 14, 2020. It is further ORDERED that at the conclusion of the stay, the parties may request an extension of the expert disclosure deadlines and fact discovery deadline commensurate with the period of time that the FBI discovery staff was out of the office due to the coronavirus outbreak. It is further ORDERED that Defendant FBI shall notify the Plaintiff and the Court within 2 days of return to work by the Defendant FBI's discovery personnel. So ordered. Signed by Judge Christopher R. Cooper on 04/30/2020. (lccrc3) (Entered: 04/30/2020) |
| 05/06/2020 | 23 | NOTICE *of Limited Re−Opening of FBI's Discovery Operations* by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE re Order on Motion to Stay,, (Attachments: # 1 Declaration of Nancy H. Wiegand (Third))(Coyle, Garrett) (Entered: 05/06/2020) |
| 05/11/2020 | 24 | Consent MOTION for Extension of Time to *file Motions to Add Parties or Amend Pleadings in Light of Discovery Stay*, by YANPING CHEN (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 05/11/2020) |
| 05/11/2020 | | MINUTE ORDER granting Plaintiff's 24 Motion for Extension of Time to Add Parties or Amend Pleadings. The deadline to add parties or amend pleadings shall be extended to June 25, 2020. Signed by Judge Christopher R. Cooper on 05/11/2020. (lccrc3) (Entered: 05/11/2020) |
| 05/12/2020 | | Set/Reset Deadlines: Motion for Amended Pleadings due by 6/25/2020. (lsj) (Entered: 05/12/2020) |
| 05/15/2020 | 25 | Civil Statement *(Joint) on Discovery Dispute Over Extension of Stay of Discovery Deadlines in Light of COVID−19 Outbreak*. (Coyle, Garrett) (Entered: 05/15/2020) |
| 05/19/2020 | | MINUTE ORDER: The Court has determined that a telephonic conference is unnecessary to resolve the discovery dispute explained in the parties' 25 Joint Statement. It is hereby ORDERED that:1) the current discovery stay is not extended for responses from other agencies that do not require FBI review, see, e.g., Joint Statement 3 n.1;2) the stay is extended until June 10, 2020 for responses from other agencies that require FBI review; and3) the stay is extended until July 1, 2020 for any requests directed to the FBI. Signed by Judge Christopher R. Cooper on 05/19/2020. (lccrc3) Modified on 5/19/2020 (lsj). (Entered: 05/19/2020) |
| 05/29/2020 | 26 | Consent MOTION for Protective Order by YANPING CHEN (Attachments: # 1 Exhibit A − Proposed Protective Order)(Jones, Matthew) (Entered: 05/29/2020) |
| 06/02/2020 | 27 | |

| | | |
|---|---|---|
| | | STIPULATED PROTECTIVE ORDER. See full Order for details. Signed by Judge Christopher R. Cooper on 06/02/2020. (lccrc3) (Entered: 06/02/2020) |
| 06/24/2020 | 28 | Consent MOTION for Extension of Time to File *Motions to Add Parties or Amend Pleadings in Light of Discovery Stay* by YANPING CHEN (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 06/24/2020) |
| 06/26/2020 | | MINUTE ORDER granting 28 Motion for Extension of Time to File Motions to Add Parties or Amend Pleadings. It is hereby ORDERED that the deadline to file motions to add parties or amend pleadings is extended to August 24, 2020. Signed by Judge Christopher R. Cooper on 06/26/2020. (lccrc3) (Entered: 06/26/2020) |
| 06/29/2020 | | Set/Reset Deadlines: Motion for Amended Pleadings due by 8/24/2020. (lsj) (Entered: 06/29/2020) |
| 07/02/2020 | 29 | Joint MOTION for Extension of Time to Complete Discovery by YANPING CHEN (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 07/02/2020) |
| 07/02/2020 | | MINUTE ORDER granting 29 Joint Motion for Extension of Time to Complete Discovery. It is hereby ORDERED that the case shall proceed according to the following revised schedule:Proponent's Rule 26(a)(2) statements shall be due November 16, 2020;Opponent's Rule 26(a)(2) statements shall be due December 17, 2020; andFact discovery deadline shall be January 18, 2021.The post−discovery status conference currently set for September 10, 2020 is hereby VACATED and RESET for Wednesday, January 20, 2021. Signed by Judge Christopher R. Cooper on 07/02/2020. (lccrc3) (Entered: 07/02/2020) |
| 07/06/2020 | | Set/Reset Deadlines/Hearings: Fact Discovery due by 1/18/2021. Plaintiff Rule 26(a)(2) due by 11/16/2020. Defendant Rule 26(a)(2) due by 12/17/2020. Post−Discovery Hearing set for 1/20/2021 at 10:00 AM in Courtroom 27A before Judge Christopher R. Cooper. (lsj) (Entered: 07/06/2020) |
| 08/24/2020 | 30 | Joint MOTION for Extension of Time to Complete Discovery *in Light of Discovery Stay* by YANPING CHEN (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 08/24/2020) |
| 08/27/2020 | | MINUTE ORDER granting 30 Motion for Extension of Time to Complete Discovery. Any motion to add parties or amend pleadings shall be filed on or before October 8, 2020. Proponents Rule 26(a)(2) statements are due by January 6, 2021. Opponents Rule 26(a)(2) statements are due by February 1, 2021. The deadline for fact discovery is March 4, 2021. Signed by Judge Christopher R. Cooper on 08/27/2020. (lccrc3) (Entered: 08/27/2020) |
| 10/07/2020 | 31 | Consent MOTION for Extension of Time to File *Motions to Add Parties or Amend Pleadings in Light of Discovery Stay* by YANPING CHEN (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 10/07/2020) |
| 10/08/2020 | | MINUTE ORDER granting 31 Motion for Extension of Time to File Motions to Add Parties or Amend Pleadings. Any motion to add parties or amend pleadings shall be filed on or before 12/3/2020. Signed by Judge Christopher R. Cooper on 10/08/2020. (lccrc3) (Entered: 10/08/2020) |
| 10/30/2020 | 32 | NOTICE of Appearance by Jessica A. Lutkenhaus on behalf of YANPING CHEN (Lutkenhaus, Jessica) (Entered: 10/30/2020) |
| 11/30/2020 | | |

| | | |
|---|---|---|
| | | NOTICE: The Court has scheduled a hearing on the Motion to Quash Subpoena in related case 20−mc−107 for 12/3/2020 at 10:00 AM. Members of the public may listen to the hearing by telephone at 888−204−5984 (Access Code 8981531). Signed by Judge Christopher R. Cooper on 11/30/2020. (lccrc3) (Entered: 11/30/2020) |
| 12/03/2020 | 33 | Joint MOTION for Extension of Time to Complete Discovery by YANPING CHEN (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 12/03/2020) |
| 12/04/2020 | | MINUTE ORDER granting 33 Motion for Extension of Time to Complete Discovery. It is hereby ORDERED that the case shall proceed according to the following revised schedule. Any motion to add parties or amend pleadings shall be filed on or before March 3, 2021. Proponent's Rule 26(a)(2) statements are due by April 6, 2021. Opponent's Rule 26(a)(2) statements are due by May 3, 2021. The deadline for fact discovery is June 4, 2021. The post−discovery status conference currently set for January 20, 2021 is hereby VACATED and RESET for June 9, 2021 at 10 a.m. Signed by Judge Christopher R. Cooper on 12/04/2020. (lccrc3) (Entered: 12/04/2020) |
| 01/15/2021 | 34 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order re Motion to Seal, # 2 Motion to Compel, # 3 Declaration in Support of Motion to Compel, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17, # 21 Exhibit 18, # 22 Text of Proposed Order re Motion to Compel)(Jones, Matthew) (Entered: 01/15/2021) |
| 01/15/2021 | 35 | Joint MOTION for Briefing Schedule *Regarding Plaintiff's Motion to Compel,* by YANPING CHEN (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 01/15/2021) |
| 01/20/2021 | | MINUTE ORDER: It is hereby ordered that Plaintiff's 34 Motion for Leave to File Document Under Seal is granted. It is further ordered that the 35 Joint Motion for Briefing Schedule is granted. Defendants shall file their opposition to Plaintiff's Motion to Compel on or before February 16, 2021. Plaintiff shall file her reply on or before March 2, 2021. Signed by Judge Christopher R. Cooper on 01/20/2021. (lccrc3) (Entered: 01/20/2021) |
| 01/20/2021 | 37 | SEALED MOTION filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration, # 2 Exhibit 1−18, # 3 Text of Proposed Order)(ztd) (Entered: 01/27/2021) |
| 01/21/2021 | | Set/Reset Deadlines: Responses due by 2/16/2021 and Replies due by 3/2/2021. (lsj) (Entered: 01/21/2021) |
| 01/22/2021 | 36 | MOTION to Compel *(Public Version)* by YANPING CHEN. (Attachments: # 1 Declaration of Matthew T. Jones in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Text of Proposed Order)(Jones, Matthew) (Entered: 01/22/2021) |
| 02/16/2021 | 38 | Memorandum in opposition to re 36 MOTION to Compel *(Public Version)* filed by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, |

| | | |
|---|---|---|
| | | U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE. (Attachments: # 1 Declaration (Unclassified) of FBI Assistant Director Alan E. Kohler, Jr.)(Coyle, Garrett) (Entered: 02/16/2021) |
| 02/16/2021 | 39 | NOTICE *of Lodging of Classified In Camera Ex Parte Declaration of FBI Assistant Director Alan E. Kohler, Jr.* by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE re 38 Memorandum in Opposition, (Coyle, Garrett) (Entered: 02/16/2021) |
| 02/24/2021 | 40 | Unopposed MOTION for Leave to File *Supplemental Brief in Further Opposition To Motion To Compel 36* , Unopposed MOTION for Extension of Time to File Response/Reply as to 36 MOTION to Compel *(Public Version)* by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE. (Attachments: # 1 Government's Proposed Supplemental Brief in Further Opposition To Motion To Compel, # 2 Text of Proposed Order)(Coyle, Garrett) (Entered: 02/24/2021) |
| 02/25/2021 | | MINUTE ORDER: Defendants' 40 Motion for Leave to File Supplemental Brief in Further Opposition To Motion To Compel is hereby granted. Defendants' proposed supplemental brief is deemed filed. It is further ordered that Plaintiff shall file her reply in support of the 36 Motion to Compel on or before March 4, 2021. Signed by Judge Christopher R. Cooper on 02/25/2021. (lccrc3) (Entered: 02/25/2021) |
| 03/02/2021 | 41 | Consent MOTION for Extension of Time to File *Motions to Add Parties or Amend Pleadings* by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 03/02/2021) |
| 03/03/2021 | | MINUTE ORDER granting 41 Motion for Extension of Time to File Motions to Add Parties or Amend Pleadings. Any motion to add parties or amend pleadings shall be filed on or before March 24, 2021. Signed by Judge Christopher R. Cooper on 03/03/2021. (lccrc3) (Entered: 03/03/2021) |
| 03/04/2021 | | Set/Reset Deadlines: Motion for Amended Pleadings due by 3/24/2021. (lsj) (Entered: 03/04/2021) |
| 03/04/2021 | 42 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order on Motion to Seal, # 2 Reply in Support of Plaintiff's Motion to Compel, # 3 Declaration of Matthew T. Jones in Support of Reply, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13)(Jones, Matthew) (Entered: 03/04/2021) |
| 03/08/2021 | | MINUTE ORDER: Plaintiff's 42 Motion for Leave to File Document Under Seal is hereby granted. Signed by Judge Christopher R. Cooper on 03/08/2021. (lccrc3) (Entered: 03/08/2021) |
| 03/11/2021 | 43 | REPLY to opposition to motion re 36 MOTION to Compel *(Public Version)* filed by YANPING CHEN. (Attachments: # 1 Declaration of Matthew T. Jones in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13)(Jones, Matthew) (Entered: 03/11/2021) |

| | | |
|---|---|---|
| 03/12/2021 | 44 | SEALED REPLY TO OPPOSITION filed by YANPING CHEN re 37 SEALED MOTION filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13)(ztd) (Entered: 03/12/2021) |
| 03/23/2021 | 45 | Civil Statement *(Joint) on Discovery Dispute Over Production Schedule*. (Attachments: # 1 Declaration of Deborah A. Crum, # 2 Declaration of David P. Bennett)(Coyle, Garrett) (Entered: 03/23/2021) |
| 03/25/2021 | | MINUTE ORDER: The Court has reviewed 45 the parties' Joint Statement on Discovery Dispute Over Production Schedule and finds that formal briefing and a hearing are not necessary at this time. The Government's request to extend all discovery deadlines by 90 days is granted. Any motion to add parties or amend pleadings shall be filed on or before June 22, 2021. Proponent's Rule 26(a)(2) statements are due by July 5, 2021. Opponent's Rule 26(a)(2) statements are due by August 2, 2021. The deadline for fact discovery is September 2, 2021. The post−discovery status conference currently set for June 9, 2021 is hereby vacated and reset to September 9, 2021 at 11:00 AM in Courtroom 27A.<br><br>To the extent that Plaintiff seeks an order setting a specific deadline during the discovery period for the Government to complete its responses to all requests for production, that request is denied without prejudice. However, the Court expects the Government to finish its document productions in a sufficiently timely manner to allow Plaintiff a reasonable opportunity to complete all fact discovery, including depositions, by September 2, 2021. So Ordered. Signed by Judge Christopher R. Cooper on 03/25/2021. (lccrc3) (Entered: 03/25/2021) |
| 03/29/2021 | | Set/Reset Deadlines/Hearings: Motion for Amended Pleadings due by 6/22/2021. Discovery due by 9/2/2021. Plaintiff Rule 26(a)(2) due by 7/5/2021. Defendant Rule 26(a)(2) due by 8/2/2021. Post−Discovery Hearing reset for 9/9/2021 at 11:00 AM in Courtroom 27A before Judge Christopher R. Cooper. (lsj) (Entered: 03/29/2021) |
| 04/12/2021 | | MINUTE ORDER: Counsel for the Government is hereby directed to appear for a sealed, ex parte status conference on April 19, 2021 at 11:00 AM, regarding the Government's ex parte submission of February 16, 2021. Signed by Judge Christopher R. Cooper on 04/12/2021. (lccrc3) (Entered: 04/12/2021) |
| 04/19/2021 | | MINUTE ORDER: The parties are hereby directed to appear by video for a sealed hearing on the 36 Motion to Compel on April 28, 2021 at 3:00 PM. Video connection information will be sent to the parties separately. Signed by Judge Christopher R. Cooper on 04/19/2021. (lccrc3) (Entered: 04/19/2021) |
| 05/11/2021 | 46 | UNSEALED PURSUANT TO MINUTE ORDER FILED 5/19/2021. . . . . MEMORANDUM OPINION AND ORDER denying without prejudice 36 Plaintiffs Motion to Compel. The parties shall submit any proposed redactions to this Memorandum Opinion and Order on or before May 18, 2021. If no proposed redactions are forthcoming, the Court will unseal the Memorandum Opinion and Order. Signed by Judge Christopher R. Cooper on 05/11/2021.(This document is SEALED and only available to authorized persons.) Signed by Judge Christopher R. Cooper on 5/11/21.(zlsj) Modified on 5/19/2021 (ztd). (Entered: 05/11/2021) |

| | | |
|---|---|---|
| 05/19/2021 | | MINUTE ORDER: Hearing no objection from the parties, the Court hereby directs the Clerk's Office to unseal the 46 Memorandum Opinion and Order denying without prejudice 36 Plaintiff's Motion to Compel. Signed by Judge Christopher R. Cooper on 05/19/2021. (lccrc3) (Entered: 05/19/2021) |
| 06/11/2021 | 47 | Consent MOTION for Extension of Time to Complete Discovery by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE. (Attachments: # 1 Text of Proposed Order)(Coyle, Garrett) (Entered: 06/11/2021) |
| 06/14/2021 | | MINUTE ORDER: Upon consideration of the 47 Consent Motion for Extension of Time to Complete Discovery, the Court hereby adopts the following deadlines. Motions to add parties or amend pleadings are due August 23, 2021. Proponent's Rule 26(a)(2) statements are due September 3, 2021. Opponent's Rule 26(a)(2) statements are due October 1, 2021. Fact discovery shall close November 1, 2021. The post−discovery status conference previously scheduled for September 9, 2021 is hereby vacated and reset to November 9, 2021, at 11:00 AM by video. So Ordered. Signed by Judge Christopher R. Cooper on 06/14/2021. (lccrc3) (Entered: 06/14/2021) |
| 06/14/2021 | | Set/Reset Deadlines/Hearings: Motion for Amended Pleadings due by 8/23/2021. Fact−Discovery due by 11/1/2021. Plaintiff Rule 26(a)(2) due by 9/3/2021. Defendant Rule 26(a)(2) due by 10/1/2021. Post−Discovery Hearing set for 11/9/2021 at 11:00 AM by before Judge Christopher R. Cooper. (lsj) (Entered: 06/14/2021) |
| 08/23/2021 | 48 | Consent MOTION for Extension of Time to File *Motions to Add Parties or Amend Pleadings* by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 08/23/2021) |
| 08/23/2021 | | MINUTE ORDER granting 48 Motion for Extension of Time to File Motions to Add Parties or Amend Pleadings. Any motion to add parties or amend pleadings shall be filed on or before September 3, 2021. Signed by Judge Christopher R. Cooper on 08/23/2021. (lccrc3) (Entered: 08/23/2021) |
| 09/01/2021 | 49 | Consent MOTION for Extension of Time to *Conduct Discovery Related to Economic Damages Experts* by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 09/01/2021) |
| 09/02/2021 | | MINUTE ORDER granting 49 Consent Motion to Extend Deadlines for Discovery Related to Economic Damages Experts. Upon consideration of the motion, the Court hereby sets the following deadlines. Proponent's Rule 26(a)(2) Statements with respect to economic damages experts are due September 24, 2021. Opponent's Rule 26(a)(2) Statements with respect toeconomic damages experts are due October 22, 2021. The Parties are permitted to take the deposition of any economic damages experts after the close of fact discovery on November 1, 2021, but no later than November 22, 2021. This extension is only for economic damages experts and does not affect any other deadlines. SO ORDERED. Signed by Judge Christopher R. Cooper on 9/2/2021. (lccrc3) (Entered: 09/02/2021) |
| 09/20/2021 | 50 | NOTICE of Appearance by Laurel H. Lum on behalf of All Defendants (Lum, Laurel) (Entered: 09/20/2021) |
| 09/22/2021 | 51 | Consent MOTION to Extend Deadlines for Economic Damages Expert Disclosures by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) Modified event on 9/23/2021 (ztd). (Entered: 09/22/2021) |

| | | |
|---|---|---|
| 09/24/2021 | | MINUTE ORDER granting 51 Consent Motion to Extend Deadlines for Economic Damages Expert Disclosures. Upon consideration of the motion, the Court hereby sets the following deadlines. Proponent's Rule 26(a)(2) Statements with respect to economic damages experts are due October 1, 2021. Opponent's Rule 26(a)(2) Statements with respect to economic damages experts are due October 29, 2021. The Parties are permitted to take the deposition of any economic damages experts after the close of fact discovery on November 1, 2021, but no later than November 22, 2021. This extension is only for economic damages experts and does not affect any other deadlines. Signed by Judge Christopher R. Cooper on 9/24/2021. (lccrc3) (Entered: 09/24/2021) |
| 09/24/2021 | | Set/Reset Deadlines: Proponent's Rule 26(a)(2) Statements with respect to economic damages experts are due October 1, 2021. Opponent's Rule 26(a)(2) Statements with respect to economic damages experts are due October 29, 2021. The Parties are permitted to take the deposition of any economic damages experts after the close of fact discovery on November 1, 2021, but no later than November 22, 2021. (znbn) (Entered: 09/24/2021) |
| 10/01/2021 | 52 | Consent MOTION to Extend Deadlines for Economic Damages Expert Disclosures by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 10/01/2021) |
| 10/01/2021 | | MINUTE ORDER: The Court grants the 52 Consent Motion to Extend Deadlines for Economic Damages Expert Disclosures. Upon consideration of the motion, the Court hereby sets the following deadlines. Proponent's Rule 26(a)(2) Statements with respect to economic damages experts are due October 8, 2021. Opponent's Rule 26(a)(2) Statements with respect to economic damages experts are due November 5, 2021. The Parties are permitted to take the deposition of any economic damages experts after the close of fact discovery, but no later than November 22, 2021. This extension is only for economic damages experts and does not affect any other deadlines. Signed by Judge Christopher R. Cooper on 10/1/2021. (lccrc3) (Entered: 10/01/2021) |
| 10/08/2021 | 53 | Consent MOTION to Extend Deadlines for Economic Damages Expert Disclosures by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 10/08/2021) |
| 10/11/2021 | | MINUTE ORDER: The Court grants the 53 Consent Motion to Extend Deadlines for Economic Damages Expert Disclosures. Upon consideration of the motion, the Court hereby sets the following deadlines. Proponent's Rule 26(a)(2) Statements with respect to economic damages experts are due October 13, 2021. Opponent's Rule 26(a)(2) Statements with respect to economic damages experts are due November 10, 2021. The Parties are permitted to take the deposition of any economic damages experts after the close of fact discovery, but no later than November 22, 2021. This extension is only for economic damages experts and does not affect any other deadlines. Signed by Judge Christopher R. Cooper on 10/11/2021. (lccrc3) (Entered: 10/11/2021) |
| 10/13/2021 | 54 | Joint MOTION to Modify *Scheduling Order 18 , Minute Order dated June 14, 2021, and Minute Order dated October 11, 2021* by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE. (Attachments: # 1 Text of Proposed Order)(Coyle, Garrett) (Entered: 10/13/2021) |

| | | |
|---|---|---|
| 10/15/2021 | 55 | SCHEDULING ORDER granting 54 Motion to Modify the Scheduling Order. See full Order for details. Signed by Judge Christopher R. Cooper on 10/15/2021. (lccrc3) (Entered: 10/15/2021) |
| 10/19/2021 | | MINUTE ORDER: As stated in the Court's 55 Amended Scheduling Order, the post−discovery status conference scheduled for November 9, 2021, at 11:00 AM is vacated. The Court will reset that status conference for January 20, 2022 at 11:00 AM, by video before Judge Christopher R. Cooper. Video connection information will be provided to the parties separately. Signed by Judge Christopher R. Cooper on 10/19/2021. (lccrc3) (Entered: 10/19/2021) |
| 10/27/2021 | 56 | Consent MOTION for Extension of Time to *Extend the Deadline for the Deposition of Stephen J. Rhoads* by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 10/27/2021) |
| 10/29/2021 | | MINUTE ORDER: The Court grants the 56 Consent Motion to Extend the Deadline for the Deposition of Stephen J. Rhoads. It is hereby ORDERED that the deposition of Mr. Rhoads may be taken after the November 19, 2021, liability phase fact discovery deadline, but no later than January 7, 2022. Signed by Judge Christopher R. Cooper on 10/29/2021. (lccrc3) (Entered: 10/29/2021) |
| 11/16/2021 | | MINUTE ORDER: The parties have notified the Court of several discovery disputes. The Court hereby grants leave to file motions related to those disputes and sets the following deadlines. First, as to the discovery dispute regarding the law enforcement privilege: Plaintiff shall file her motion to compel on or before November 19, 2021; Defendants shall file their opposition on or before December 17, 2021; Plaintiff shall file her reply on or before January 5, 2022.<br><br>Second, as to issues related to Plaintiffs request for the FBI to conduct further searches: Plaintiff shall file her motion to compel on or before November 19, 2021; Defendants shall file their opposition on or before December 10, 2021; Plaintiff shall file her reply on or before December 22, 2021.<br><br>And third, as to the protective order issue: Defendants shall file their motion for a protective order on or before November 19, 2021; Plaintiff shall file her opposition on or before December 3, 2021; Defendants shall file their reply on or before December 17, 2021. The Court has not set briefing page limits but encourages the parties to be efficient in their arguments. Signed by Judge Christopher R. Cooper on 11/16/2021. (lccrc3) (Entered: 11/16/2021) |
| 11/18/2021 | 57 | Joint MOTION for Extension of Time to *Extend the Deadline for Motions and to Conduct Certain Discovery* by YANPING CHEN. (Attachments: # 1 Proposed Order)(Jones, Matthew) (Entered: 11/18/2021) |
| 11/19/2021 | 58 | ORDER granting 57 Motion for Extension of Time. The Court hereby adopts the parties' proposed revised schedule. See full Order for details. Signed by Judge Christopher R. Cooper on 11/19/2021. (lccrc3) (Entered: 11/19/2021) |
| 11/19/2021 | 59 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order regarding Motion to Seal, # 2 Motion to Compel, # 3 Declaration in Support of Motion to Compel, # 4 Exhibits 1 −5, # 5 Exhibits 6 − 51, # 6 Exhibits 52 − 59, # 7 Exhibits 60 − 74, # 8 Text of Proposed Order re Motion to Compel)(Jones, Matthew) (Entered: 11/19/2021) |

| | | |
|---|---|---|
| 11/21/2021 | | Set/Reset Deadlines: Plaintiff's Motion for further searches is due by 11/23/2021; Defendants' Opposition is due by 12/14/2021; Plaintiff's Reply in support of motion for further searches is due by 12/23/2021; Defendants' Motion for Protective Order is due by 12/3/2021; Plaintiff's Opposition is due by 12/17/2021; Defendants' Reply in support of motion for Protective Order is due by 1/6/2022. (jth) (Entered: 11/21/2021) |
| 11/22/2021 | | MINUTE ORDER: Plaintiff's 59 Motion for Leave to File Documents Under Seal is hereby granted. Signed by Judge Christopher R. Cooper on 11/22/2021. (lccrc3) (Entered: 11/22/2021) |
| 11/22/2021 | 62 | SEALED MOTION to Compel filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration, # 2 Exhibits 1−5, # 3 Exhibits 6−51, # 4 Exhibits 52−59, # 5 Exhibits 60−74, # 6 Text of Proposed Order)(znmw) (Entered: 12/07/2021) |
| 12/03/2021 | 60 | MOTION for Protective Order *by Federal Bureau of Investigation to Limit Rule 30(b)(6) Deposition Topics* by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE. (Attachments: # 1 Memorandum in Support, # 2 Declaration (unclassified) of Deputy Assistant Director Kurtis Ronnow, FBI, # 3 Declaration of Carol Federighi, # 4 Exhibit 1 to Federighi Decl: 30(b)(6) Notice, # 5 Exhibit 2 to Federighi Decl: Oct. 22, 2021, Letter, # 6 Exhibit 3 to Federighi Decl: Nov. 4, 2021, Letter, # 7 Exhibit 4 to Federighi Decl: FBI's responses to first set of RFPs, # 8 Exhibit 5 to Federighi Decl: FBI's responses to fourth set of RFPs, # 9 Exhibit 6 to Federighi Decl: FBI's responses to first set of interrogatories, # 10 Exhibit 7 to Federighi Decl: July 31, 2020, Letter, # 11 Exhibit 8 to Federighi Decl: Sept. 10, 2020, # 12 Exhibit 9 to Federighi Decl: Oct. 16, 2020, Letter, # 13 Exhibit 10 to Federighi Decl: Nov. 20, 2020, Letter, # 14 Exhibit 11 to Federighi Decl. Dec. 23, 2020, Letter, # 15 Exhibit 12 to Federighi Decl: Jan. 12, 2021, Letter, # 16 Text of Proposed Order)(Federighi, Carol) (Entered: 12/03/2021) |
| 12/03/2021 | 61 | NOTICE *of Lodging of Classified In Camera Ex Parte Declaration of FBI Deputy Assistant Director Kurtis Ronnow* by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE re 60 MOTION for Protective Order *by Federal Bureau of Investigation to Limit Rule 30(b)(6) Deposition Topics* (Federighi, Carol) (Entered: 12/03/2021) |
| 12/17/2021 | 63 | Joint MOTION FOR LEAVE TO CONDUCT DEPOSITIONS OUT OF TIME by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 12/17/2021) |
| 12/17/2021 | 64 | NOTICE of Filing Subpoena dated 9/30/2020 by YANPING CHEN. "Leave to File Granted," signed by Judge Christopher R. Cooper on 12/17/2021. (znmw) (Entered: 12/17/2021) |
| 12/17/2021 | 65 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Memorandum in Support of Government's Opposition to Plaintiff's Second Motion to Compel, # 2 Notice to Counsel/Party of Lodging, # 3 Declaration of Alan Kohler Jr. (Unclassified), # 4 Declaration of Garrett Coyle, # 5 Text of Proposed Order)(Coyle, Garrett) (Entered: 12/17/2021) |

| | | |
|---|---|---|
| 12/17/2021 | 66 | Memorandum in opposition to re 60 MOTION for Protective Order *by Federal Bureau of Investigation to Limit Rule 30(b)(6) Deposition Topics* filed by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 12/17/2021) |
| 12/20/2021 | | MINUTE ORDER: The Court grants the 63 Joint Motion for Leave to Conduct Depositions Out of Time. The Rule 30(b)(6) deposition(s) of Defendant Federal Bureau of Investigation as to the parties' agreed−upon topics may take place no later than January 28, 2022. Signed by Judge Christopher R. Cooper on 12/20/2021. (lccrc3) (Entered: 12/20/2021) |
| 12/20/2021 | | MINUTE ORDER: The post−discovery status conference scheduled for January 20, at 11:00 AM is vacated. The Court will reset that status conference for February 3, 2022, at 3:00 PM, by video before Judge Christopher R. Cooper. Video connection information will be provided to the parties separately. Signed by Judge Christopher R. Cooper on 12/20/2021. (lccrc3) (Entered: 12/20/2021) |
| 12/21/2021 | | MINUTE ORDER: The Court grants the government's 65 Motion to Seal and for an Order on Service. It is hereby ORDERED that the government's opposition to plaintiff's second motion to compel and the declaration of Garett Coyle and attached exhibits be maintained under seal. It is further ORDERED that the government may serve a copy of its opposition to the second motion to compel with the designated information redacted. Signed by Judge Christopher R. Cooper on 12/21/2021. (lccrc3) (Entered: 12/21/2021) |
| 12/21/2021 | 67 | Memorandum in opposition to re 62 SEALED MOTION filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) *(Public Version)* filed by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE. (Attachments: # 1 Declaration of Alan Kohler Jr., # 2 Declaration of Garrett Coyle, # 3 Notice of Lodging)(Coyle, Garrett) (Entered: 12/21/2021) |
| 12/21/2021 | 68 | SEALED OPPOSITION filed by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE re 62 SEALED MOTION to Compel filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Notice of Lodging, # 2 Declaration of Alan Kohler Jr., # 3 Declaration of Garrett Coyle)(znmw) (Entered: 12/30/2021) |
| 01/05/2022 | 69 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Memorandum in Support of Second Motion to Compel)(Jones, Matthew) (Entered: 01/05/2022) |
| 01/06/2022 | | MINUTE ORDER: Plaintiff's 69 Motion to Seal is hereby granted. Signed by Judge Christopher R. Cooper on 1/6/2022. (lccrc3) (Entered: 01/06/2022) |
| 01/06/2022 | 70 | REPLY to opposition to motion re 60 MOTION for Protective Order *by Federal Bureau of Investigation to Limit Rule 30(b)(6) Deposition Topics* filed by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE. (Lum, Laurel) (Entered: 01/06/2022) |
| 01/06/2022 | 71 | |

| | | |
|---|---|---|
| | | Joint MOTION to Take Deposition from Stephen J. Rhoads *(Joint Motion For Leave To Conduct Deposition Out Of Time)* by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 01/06/2022) |
| 01/06/2022 | 73 | SEALED REPLY TO OPPOSITION filed by YANPING CHEN re 62 SEALED MOTION to Compel filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) (znmw) (Entered: 01/11/2022) |
| 01/07/2022 | | MINUTE ORDER: The Court grants the 71 Joint Motion for Leave to Conduct the Deposition of Stephen J. Rhoads Out of Time. It is hereby ORDERED that the deposition of non−party Mr. Rhoads may take place after January 7, 2022, but no later than February 28, 2022. Signed by Judge Christopher R. Cooper on 1/7/2022. (lccrc3) (Entered: 01/07/2022) |
| 01/11/2022 | 72 | REDACTED DOCUMENT− Reply Memorandum of Law in Further Support of Plaintiff Yanping Chen's Second Motion to Compel by YANPING CHEN. (Jones, Matthew) (Entered: 01/11/2022) |
| 01/13/2022 | | MINUTE ORDER: The post−discovery status conference scheduled for February 3, 2022, is vacated. The Court will reset that status conference for March 29, 2022, at 3:00 PM, by video before Judge Christopher R. Cooper. Video connection information will be provided to the parties separately. Signed by Judge Christopher R. Cooper on 1/13/2022. (lccrc3) (Entered: 01/13/2022) |
| 01/25/2022 | 74 | Joint MOTION for Leave to Conduct Deposition Out of Time by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 01/25/2022) |
| 01/25/2022 | | MINUTE ORDER: The Court grants the 74 Joint Motion for Leave to Conduct Deposition Out of Time. It is hereby ORDERED that the Rule 30(b)(6) deposition(s) of Defendant Federal Bureau of Investigation as to the parties' agreed−upon topics may take place no later than February 18, 2022. Signed by Judge Christopher R. Cooper on 1/25/2022. (lccrc3) (Entered: 01/25/2022) |
| 01/31/2022 | | MINUTE ORDER: The parties are hereby directed to appear for a sealed status conference on February 9, 2022, at 10:00 AM, in Courtroom 27−A in person before Judge Christopher R. Cooper. Signed by Judge Christopher R. Cooper on 1/31/2022. (lccrc3) (Entered: 01/31/2022) |
| 02/09/2022 | | Minute Entry for video Status Conference held before Judge Christopher R. Cooper on 2/9/2022. Forthcoming Order. (Court Reporter: Lisa Moreira) (lsj) (Entered: 02/09/2022) |
| 02/09/2022 | 75 | ORDER granting the 60 Defendants' Motion for Protective Order to Limit Rule 30(b)(6) Deposition Topics, and granting in part and denying in part the 62 Plaintiff's Motion to Compel. See full Order for details. Signed by Judge Christopher R. Cooper on 2/9/2022. (lccrc3) (Entered: 02/09/2022) |
| 02/14/2022 | 76 | Joint MOTION for Extension of Time to *Depose Stephen J. Rhoads* by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 02/14/2022) |
| 02/14/2022 | | MINUTE ORDER: The Court grants the 76 Joint Motion to Extend the Deadline for the Deposition of Stephen J. Rhoads. It is hereby ORDERED that the deposition of non−party Mr. Rhoads may take place no later than March 24, 2022. Signed by Judge Christopher R. Cooper on 2/14/2022. (lccrc3) (Entered: 02/14/2022) |

| | | |
|---|---|---|
| 02/18/2022 | 77 | TRANSCRIPT OF STATUS CONFERENCE before Judge Christopher R. Cooper held on February 9, 2022; Page Numbers: 1−11. Date of Issuance:February 18, 2022. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354−3187, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased f rom the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 3/11/2022. Redacted Transcript Deadline set for 3/21/2022. Release of Transcript Restriction set for 5/19/2022.(Moreira, Lisa) (Entered: 02/18/2022) |
| 03/25/2022 | | Set/Reset Hearings: Post−Discovery Hearing set for 3/29/2022 at 3:00 PM by VTC before Judge Christopher R. Cooper. (lsj) (Entered: 03/25/2022) |
| 03/25/2022 | | MINUTE ORDER: The post−discovery status conference scheduled for March 29 is hereby vacated and will be reset at a later date. Further, the parties shall file a Joint Status Report by April 28, 2022, updating the Court on whether there are any outstanding matters for discovery. So Ordered by Judge Christopher R. Cooper on 3/25/2022. (lccrc3) (Entered: 03/25/2022) |
| 04/28/2022 | 78 | Joint STATUS REPORT *on Outstanding Discovery Issues* by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE. (Coyle, Garrett) (Entered: 04/28/2022) |
| 05/02/2022 | | MINUTE ORDER: In light of the 78 Joint Status Report, the Court hereby GRANTS the plaintiff's request for a 60−day period in which she can seek third−party discovery from media entities or journalists regarding the alleged disclosure(s). The Court takes no position on the availability of such discovery. The parties are directed to file a Joint Status Report on or before July 1, 2022, updating the Court on the status of any discovery requests directed at media entities or journalists. The report shall also advise the parties' positions on mediation in the event a request for a mediation referral has not been made by then. So Ordered by Judge Christopher R. Cooper on 5/2/2022. (lccrc3) (Entered: 05/02/2022) |
| 05/04/2022 | 79 | TRANSCRIPT OF INITIAL SCHEDULING CONFERENCE before Judge Christopher R. Cooper held on March 11, 2020; Page Numbers: 1−12. Date of Issuance:May 4, 2022. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354−3187, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the |

| | | |
|---|---|---|
| | | courthouse at a public terminal or purchas ed from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 5/25/2022. Redacted Transcript Deadline set for 6/4/2022. Release of Transcript Restriction set for 8/2/2022.(Moreira, Lisa) (Entered: 05/04/2022) |
| 05/10/2022 | 80 | NOTICE of Appearance by Andrew C. Phillips on behalf of YANPING CHEN (Phillips, Andrew) (Entered: 05/10/2022) |
| 06/01/2022 | | MINUTE ORDER: The Court has been made aware of a discovery dispute regarding a potential additional deposition of Stephen Rhoads. As the Court would prefer to resolve this matter on an expedited basis, it hereby sets the following deadlines and page limits. Plaintiff shall file her opening brief in support of her position on or before June 6, 2022. Defendants shall file their response on or before June 16, 2022. Plaintiff shall file a reply, if any, on or before June 21, 2022. Opening briefs shall not exceed 10 pages, and any reply shall not exceed 5 pages. So Ordered by Judge Christopher R. Cooper on 6/1/2022. (lccrc3) (Entered: 06/01/2022) |
| 06/03/2022 | 81 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order re Sealing, # 2 Motion for Limited Deposition, # 3 Text of Proposed Order re Motion for Limited Deposition, # 4 Declaration of Matthew T. Jones in Support Thereto, # 5 Exhibit 1, # 6 Exhibit 2, # 7 Exhibit 3, # 8 Exhibit 4, # 9 Exhibit 5)(Jones, Matthew) (Entered: 06/03/2022) |
| 06/06/2022 | | MINUTE ORDER: The Court grants 81 Plaintiff's Motion to Seal. It is hereby ORDERED that Plaintiff's Motion for Limited Deposition and supporting memorandum of law, the declaration of Matthew T. Jones, and supporting exhibits be maintained under seal. Signed by Judge Christopher R. Cooper on 6/6/2022. (lccrc3) (Entered: 06/06/2022) |
| 06/06/2022 | 82 | NOTICE of Appearance by Shannon B. Timmann on behalf of YANPING CHEN (Timmann, Shannon) (Entered: 06/06/2022) |
| 06/06/2022 | 83 | SEALED MOTION for Limited Deposition filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Declaration of Matthew T. Jones in Support Thereto, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5)(znmw) (Entered: 06/06/2022) |
| 06/16/2022 | 84 | RESPONSE re 83 SEALED MOTION filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) filed by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE. (Attachments: |

| | | |
|---|---|---|
| | | # 1 Text of Proposed Order)(Coyle, Garrett) (Entered: 06/16/2022) |
| 06/21/2022 | 85 | REPLY to opposition to motion re 83 SEALED MOTION filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. (Jones, Matthew) (Entered: 06/21/2022) |
| 06/22/2022 | | MINUTE ORDER: The Court has considered the Plaintiff's 83 Motion for Limited Deposition of Stephen Rhoads. Defendants' 84 Response takes no position on the Motion, but they reserve the right to oppose a second deposition in the context of any motion to quash that may be filed in response to a deposition subpoena. It is hereby ORDERED that the Motion for Limited Deposition of Stephen Rhoads is GRANTED. It is FURTHER ORDERED that Plaintiff may issue a deposition subpoena to Stephen Rhoads for a two−hour remote deposition for the limited purpose of obtaining testimony related to the apparent disappearance of the phone at issue and Rhoads's search of that phone for messages responsive to the prior subpoena issued to him under Federal Rule of Civil Procedure 45. Signed by Judge Christopher R. Cooper on 6/22/2022. (lccrc3) (Entered: 06/22/2022) |
| 07/01/2022 | 86 | Joint STATUS REPORT − *Status of Discovery Requests* by YANPING CHEN. (Jones, Matthew) (Entered: 07/01/2022) |
| 07/06/2022 | 87 | REDACTED DOCUMENT− Motion for Limited Deposition of Stephen Rhoads and Supporting Documents Thereto re 83 SEALED MOTION for Limited Deposition by YANPING CHEN. (Attachments: # 1 Text of Proposed Order, # 2 Declaration of Matthew T. Jones in Support Thereto, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5)(Jones, Matthew) Modified on 7/7/2022 to add docket link (zjm). (Entered: 07/06/2022) |
| 07/07/2022 | | MINUTE ORDER: In light of the parties' 86 Joint Status Report, the Court hereby refers this case to mediation to Magistrate Judge G. Michael Harvey for a period of 120 days. The parties shall file a Joint Status Report on or before November 4, 2022, updating the Court on the general progress of mediation. Further, the discovery proceedings mentioned in the 86 Joint Status Report may continue during the period of this referral. So Ordered by Judge Christopher R. Cooper on 7/7/2022. (lccrc3) (Entered: 07/07/2022) |
| 07/07/2022 | | CASE DIRECTLY REFERRED to Magistrate Judge G. Michael Harvey for mediation. (zsb) (Entered: 07/12/2022) |
| 07/13/2022 | 88 | MEDIATION STANDING ORDER. Signed by Magistrate Judge G. Michael Harvey on 7/13/22. (MFB) (Entered: 07/13/2022) |
| 07/19/2022 | | Set/Reset Hearings: Settlement Conference set for 10/26/2022 at 10:00 AM before Magistrate Judge G. Michael Harvey. Location will be determined at a later date. (MFB) (Entered: 07/19/2022) |
| 07/20/2022 | 89 | NOTICE of Appearance by Patrick Philbin on behalf of CATHERINE HERRIDGE, FOX NEWS NETWORK, LLC (Philbin, Patrick) (Entered: 07/20/2022) |
| 07/20/2022 | 90 | Joint MOTION for Briefing Schedule by FOX NEWS NETWORK, LLC, CATHERINE HERRIDGE. (Attachments: # 1 Text of Proposed Order)(Philbin, Patrick) (Entered: 07/20/2022) |
| 07/21/2022 | | MINUTE ORDER: The Court grants the 90 Joint Motion to Establish a Briefing Schedule, and hereby sets the following deadlines. The Subpoena Recipients shall file their motions to quash on or before July 29, 2022. Plaintiff shall file her opposition on |

| | | |
|---|---|---|
| | | or before August 22, 2022. The Subpoena Recipients shall file any replies on or before September 6, 2022. Signed by Judge Christopher R. Cooper on 7/21/2022. (lccrc3) (Entered: 07/21/2022) |
| 07/28/2022 | 91 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name− Kyle West, Filing fee $ 100, receipt number ADCDC−9403296. Fee Status: Fee Paid. by FOX NEWS NETWORK, LLC. (Attachments: # 1 Declaration Declaration of Kyle West, # 2 Exhibit Certificate of Good Standing, # 3 Text of Proposed Order)(Philbin, Patrick) (Entered: 07/28/2022) |
| 07/29/2022 | | MINUTE ORDER: The Court denies without prejudice the 91 Motion for Admission of Attorney Pro Hac Vice as to Mr. Kyle West. It appears from the filing that Mr. West practices law from an office located in the District of Columbia. Under this Court's rules, any attorney who practices law from an office located in the District of Columbia must be a member of the District of Columbia Bar and the Bar of this Court to submit papers to this Court. See LCvR 83.2(c)(2) & Comment to LCvR 83.2(c)(2). Accordingly, Attorney West is ineligible for admission pro hac vice, and must instead apply for admission to the Bar of this Court. But Mr. West may renew his pro hac vice motion once he notifies the Court that his application for admission to the Bar of this Court has been submitted and is pending. So Ordered by Judge Christopher R. Cooper on 7/29/2022. (lccrc3) (Entered: 07/29/2022) |
| 07/29/2022 | 92 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by CATHERINE HERRIDGE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Motion to Quash, # 3 Memorandum in Support of Motion to Quash, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J, # 14 Exhibit K, # 15 Exhibit L, # 16 Exhibit M, # 17 Exhibit N, # 18 Exhibit O, # 19 Exhibit P, # 20 Exhibit Q, # 21 Exhibit R, # 22 Exhibit S, # 23 Exhibit T, # 24 Exhibit U, # 25 Exhibit V, # 26 Exhibit W, # 27 Exhibit X, # 28 Exhibit Y, # 29 Text of Proposed Order)(Philbin, Patrick) (Entered: 07/29/2022) |
| 07/29/2022 | 93 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by FOX NEWS NETWORK, LLC (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Motion to Quash, # 3 Memorandum in Support of Motion to Quash, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Text of Proposed Order)(Philbin, Patrick) (Entered: 07/29/2022) |
| 08/01/2022 | | MINUTE ORDER: The 92 and 93 Motions for Leave to File Documents Under Seal are hereby granted. Signed by Judge Christopher R. Cooper on 8/1/2022. (lccrc3) (Entered: 08/01/2022) |
| 08/01/2022 | 94 | SEALED MOTION to Quash filed by CATHERINE HERRIDGE. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit G, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y, # 27 Text of Proposed Order)(zjm) (Entered: 08/05/2022) |
| 08/01/2022 | 95 | |

| | | |
|---|---|---|
| | | SEALED MOTION to Quash filed by FOX NEWS NETWORK, LLC. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Text of Proposed Order)(zjm) (Entered: 08/05/2022) |
| 08/08/2022 | 96 | MOTION to Quash *(Redacted Public Version)* by CATHERINE HERRIDGE. (Attachments: # 1 Memorandum in Support of Motion to Quash, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y, # 27 Text of Proposed Order)(Philbin, Patrick) (Entered: 08/08/2022) |
| 08/08/2022 | 97 | MOTION to Quash *(Public Version)* by FOX NEWS NETWORK, LLC. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Text of Proposed Order)(Philbin, Patrick) (Entered: 08/08/2022) |
| 08/19/2022 | 98 | Joint MOTION for Extension of Time to File Response/Reply as to 95 SEALED MOTION filed by FOX NEWS NETWORK, LLC. (This document is SEALED and only available to authorized persons.), 94 SEALED MOTION filed by CATHERINE HERRIDGE. (This document is SEALED and only available to authorized persons.) by FOX NEWS NETWORK, LLC, CATHERINE HERRIDGE. (Attachments: # 1 Text of Proposed Order)(Philbin, Patrick) (Entered: 08/19/2022) |
| 08/22/2022 | | MINUTE ORDER granting 98 Joint Motion to Extend Briefing Deadlines, and setting the following deadlines. Plaintiff shall file its opposition on or before August 24, 2022. The Subpoena Recipients shall file any replies on or before September 12, 2022. Signed by Judge Christopher R. Cooper on 8/22/22. (lccrc1) (Entered: 08/22/2022) |
| 08/24/2022 | 99 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order Proposed Order re Sealing, # 2 Memorandum in Support Plaintiff's Memorandum in Opposition, # 3 Exhibit Exhibit 1, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7, # 8 Exhibit Exhibit 8, # 9 Exhibit Exhibit 9, # 10 Exhibit Exhibit 10, # 11 Exhibit Exhibit 11, # 12 Exhibit Exhibit 12, # 13 Exhibit Exhibit 13, # 14 Exhibit Exhibit 14, # 15 Exhibit Exhibit 15, # 16 Exhibit Exhibit 16, # 17 Exhibit Exhibit 17, # 18 Exhibit Exhibit 18, # 19 Exhibit Exhibit 19, # 20 Exhibit Exhibit 20, # 21 Exhibit Exhibit 21, # 22 Exhibit Exhibit 22, # 23 Exhibit Exhibit 23, # 24 Exhibit Exhibit 24)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 100 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Exhibit 25, # 2 Exhibit Exhibit 26, # 3 Exhibit Exhibit 27, # 4 Exhibit Exhibit 28, # 5 Exhibit Exhibit 29, # 6 Exhibit Exhibit 30, # 7 Exhibit Exhibit 31)(Phillips, Andrew) (Entered: 08/24/2022) |

| | | |
|---|---|---|
| 08/24/2022 | 101 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 3a)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 102 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 3b)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 103 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 3c)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 104 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2a)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 105 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2b)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 106 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2c)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 107 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2d)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 108 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2e)(Phillips, |

| | | |
|---|---|---|
| | | Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 109 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2f)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 110 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2g)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 111 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2h)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 112 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2i)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 113 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38)(Timmann, Shannon) (Entered: 08/24/2022) |
| 08/24/2022 | 114 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2j)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 115 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 113 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 7a)(Timmann, |

| | | |
|---|---|---|
| | | Shannon) (Entered: 08/24/2022) |
| 08/24/2022 | 116 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2k)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 117 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 113 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 7b)(Timmann, Shannon) (Entered: 08/24/2022) |
| 08/24/2022 | 118 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 113 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 8a)(Timmann, Shannon) (Entered: 08/24/2022) |
| 08/24/2022 | 119 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 113 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 8b)(Timmann, Shannon) (Entered: 08/24/2022) |
| 08/26/2022 | | MINUTE ORDER: The 99 and 113 Motions for Leave to File Documents Under Seal are hereby granted. Signed by Judge Christopher R. Cooper on 8/26/2022. (lccrc1) (Entered: 08/26/2022) |
| 08/26/2022 | 120 | SEALED OPPOSITION filed by YANPING CHEN re 95 Sealed Motion, (Attachments: # 1 Exhibit 1, # 2 Exhibit 4, # 3 Exhibit 5, # 4 Exhibit 6, # 5 Exhibit 7, # 6 Exhibit 8, # 7 Exhibit 9, # 8 Exhibit 10, # 9 Exhibit 11, # 10 Exhibit 12, # 11 Exhibit 13, # 12 Exhibit 14, # 13 Exhibit 15, # 14 Exhibit 16, # 15 Exhibit 17, # 16 Exhibit 18, # 17 Exhibit 19, # 18 Exhibit 20, # 19 Exhibit 21, # 20 Exhibit 22, # 21 Exhibit 23, # 22 Exhibit 24)(zjm) (Entered: 08/29/2022) |
| 08/26/2022 | 121 | SEALED OPPOSITION filed by YANPING CHEN re 94 Sealed Motion,, (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 9, # 8 Exhibit 10, # 9 Exhibit 11, # 10 Exhibit 12, # 11 Exhibit 13, # 12 Exhibit 14, # 13 Exhibit 15, # 14 Exhibit 16, # 15 Exhibit 17, # 16 Exhibit 18, # 17 Exhibit 19, # 18 Exhibit 20, # 19 Exhibit 21, # 20 Exhibit 22, # 21 Exhibit 23, # 22 Exhibit 24, # 23 Exhibit 25, # 24 Exhibit 26, # 25 Exhibit 27, # 26 Exhibit 28, # 27 Exhibit 29, # 28 Exhibit 30, # 29 Exhibit 31, # 30 Supplement 32, # 31 Exhibit 33, # 32 Exhibit 34, # 33 Exhibit 35, # 34 Exhibit 36, # 35 Exhibit 37, # 36 Exhibit 38)(zjm) (Entered: 08/29/2022) |
| 09/06/2022 | 122 | Memorandum in opposition to re 95 Sealed Motion, *Opposition (Redacted Public Version) to Fox News Network's Motion to Quash* filed by YANPING CHEN. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit |

| | | |
|---|---|---|
| | | 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31)(Phillips, Andrew) (Entered: 09/06/2022) |
| 09/06/2022 | 123 | Memorandum in opposition to re 94 Sealed Motion,, *OPPOSITION (Redacted Public Version) to Catherine Herridge's MOTION to Quash* filed by YANPING CHEN. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38)(Phillips, Andrew) (Entered: 09/06/2022) |
| 09/12/2022 | 124 | NOTICE of Appearance by Kyle West on behalf of FOX NEWS NETWORK, LLC, CATHERINE HERRIDGE (West, Kyle) (Entered: 09/12/2022) |
| 09/12/2022 | 125 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by CATHERINE HERRIDGE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Reply in Support of Motion to Quash, # 3 Exhibit Z)(West, Kyle) (Entered: 09/12/2022) |
| 09/12/2022 | 126 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by FOX NEWS NETWORK, LLC (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Reply in Support of Motion to Quash)(West, Kyle) (Entered: 09/12/2022) |
| 09/12/2022 | | MINUTE ORDER: The 125 and 126 Motions for Leave to File Documents Under Seal are hereby granted. Signed by Judge Christopher R. Cooper on 9/12/2022. (lccrc1) (Entered: 09/12/2022) |
| 09/12/2022 | 127 | SEALED REPLY TO OPPOSITION filed by CATHERINE HERRIDGE re 94 Sealed Motion,, (This document is SEALED and only available to authorized persons.) (Attachment: # 1 Exhibit Z)(zjm) (Entered: 09/15/2022) |
| 09/12/2022 | 128 | SEALED REPLY TO OPPOSITION filed by FOX NEWS NETWORK, LLC re 95 Sealed Motion, (This document is SEALED and only available to authorized persons.)(zjm) (Entered: 09/15/2022) |
| 09/13/2022 | | NOTICE OF ERROR re 125 Sealed Motion for Leave to File Document Under Seal; emailed to kwest@egcfirm.com, cc'd 20 associated attorneys −− The PDF file you docketed contained errors: 1. **Please note the following for future filings; do not refile document**, 2. DO NOT REFILE. Counsel is reminded that log in and password should match signature page. (zjm, ) (Entered: 09/13/2022) |
| 09/22/2022 | 129 | REPLY to opposition to motion re 94 SEALED MOTION filed by CATHERINE HERRIDGE. (This document is SEALED and only available to authorized persons.) *(Redacted Public Version)* filed by CATHERINE HERRIDGE. (Attachments: # 1 Exhibit Z)(Philbin, Patrick) (Entered: 09/22/2022) |
| 09/22/2022 | 130 | REPLY to opposition to motion re 95 SEALED MOTION filed by FOX NEWS NETWORK, LLC. (This document is SEALED and only available to authorized |

| | | |
|---|---|---|
| | | persons.) *(Public Version)* filed by FOX NEWS NETWORK, LLC. (Philbin, Patrick) (Entered: 09/22/2022) |
| 10/13/2022 | | Set/Reset Hearings: Settlement Conference set for 10/26/2022 at 10:00 AM in Courtroom 6− In Person before Magistrate Judge G. Michael Harvey. (MFB) (Entered: 10/13/2022) |
| 10/26/2022 | | Minute Entry for proceedings held before Magistrate Judge G. Michael Harvey: Settlement Conference held on 10/26/2022. (MFB) (Entered: 10/27/2022) |
| 11/03/2022 | 131 | Joint STATUS REPORT *re Mediation* by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE. (Coyle, Garrett) (Entered: 11/03/2022) |
| 11/04/2022 | | MINUTE ORDER: In light of the parties' 131 Joint Status Report, it is hereby ORDERED that the parties shall file a further joint status report by November 21, 2022. Signed by Judge Christopher R. Cooper on 11/4/2022. (lccrc1) (Entered: 11/04/2022) |
| 11/18/2022 | 132 | Joint STATUS REPORT *re: Mediation* by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE. (Coyle, Garrett) (Entered: 11/18/2022) |
| 12/28/2022 | 133 | NOTICE OF WITHDRAWAL OF APPEARANCE *of Withdrawal of Patrick Carome as Counsel* by YANPING CHEN (Carome, Patrick) Modified on 12/28/2022 to correct event (zjm). (Entered: 12/28/2022) |
| 01/26/2023 | 134 | NOTICE of Change of Address by Matthew T. Jones (Jones, Matthew) (Entered: 01/26/2023) |
| 04/19/2023 | | MINUTE ORDER: The parties shall appear for a Motion Hearing regarding the 96 and 97 Motions to Quash filed by Catherine Herridge and Fox News Network, LLC on May 30, 2023 at 10:00 AM in Courtroom 27A (In Person) before Judge Christopher R. Cooper. Signed by Judge Christopher R. Cooper on 4/19/2023. (lccrc1) (Entered: 04/19/2023) |
| 05/23/2023 | 135 | NOTICE of Appearance by Leslie Cooper Vigen on behalf of DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE (Vigen, Leslie) (Entered: 05/23/2023) |
| 05/30/2023 | | Minute Entry for proceedings held before Judge Christopher R. Cooper: Motion Hearing held on 5/30/2023 re 96 MOTION to Quash *(Redacted Public Version)* filed by CATHERINE HERRIDGE, 97 MOTION to Quash *(Public Version)* filed by FOX NEWS NETWORK, LLC. Oral arguments heard, motions taken under advisement. (Court Reporter Lisa Moreira) (nbn) (Entered: 05/30/2023) |
| 06/06/2023 | 136 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Hearing transcript with proposed redactions, # 2 Text of Proposed Order)(Vigen, Leslie) (Entered: 06/06/2023) |

| | | |
|---|---|---|
| 06/08/2023 | | MINUTE ORDER: The Court grants the Government's 136 Consent Motion to Seal. Any version of the public portion of the May 30, 2023 hearing transcript released to the public will be redacted in the manner requested by the Government. Signed by Judge Christopher R. Cooper on 6/8/2023. (lccrc1) (Entered: 06/08/2023) |
| 06/21/2023 | 137 | STIPULATION by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE. (Vigen, Leslie) (Entered: 06/21/2023) |
| 06/26/2023 | 138 | ORDER re 137 Joint Stipulation. See full Order for details. Signed by Judge Christopher R. Cooper on 6/26/2023. (lccrc1) (Entered: 06/26/2023) |
| 07/31/2023 | | Minute Order: The parties indicate in their briefing that Plaintiff's counsel served a deposition subpoena on Ms. Herridge on June 16, 2022. However, the Court does find the subpoena for Ms. Herridge's testimony in the submitted exhibits. The parties are therefore directed to file a copy of this subpoena by August 1, 2023. Signed by Judge Christopher R. Cooper on 7/31/2023. (lccrc1) (Entered: 07/31/2023) |
| 07/31/2023 | 139 | NOTICE *of Filing Deposition Subpoena* by YANPING CHEN re Order,, Set Deadlines, (Attachments: # 1 Exhibit Exhibit A)(Phillips, Andrew) (Entered: 07/31/2023) |
| 08/02/2023 | | MINUTE ORDER: Because it cites material and exhibits filed under seal by the parties, the Court has filed under seal the 140 Memorandum Opinion and Order. The parties are directed to submit any proposed redactions to this Memorandum Opinion and Order on or before August 9, 2023. If no proposed redactions are forthcoming, the Court will unseal the Memorandum Opinion and Order. Signed by Judge Christopher R. Cooper on 8/2/2023. (lccrc1) (Entered: 08/02/2023) |
| 08/09/2023 | 141 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Aug. 1, 2023, Memorandum Opinion and Order with Proposed Redactions, # 2 Text of Proposed Order)(Federighi, Carol) (Entered: 08/09/2023) |
| 08/09/2023 | 142 | ERRATA *Correcting Plaintiffs Memorandum in Opposition To Non−Party Catherine V. Herridges Motion to Quash* by YANPING CHEN re 123 Memorandum in Opposition,,,. (Phillips, Andrew) (Entered: 08/09/2023) |
| 08/09/2023 | 143 | NOTICE of Change of Address by Andrew C. Phillips (Phillips, Andrew) (Entered: 08/09/2023) |
| 08/11/2023 | 144 | MOTION for Certification for interlocatory appeal by CATHERINE HERRIDGE. (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Philbin, Patrick) (Entered: 08/11/2023) |
| 08/11/2023 | 145 | MOTION to Stay *Mem. Op. and Order, ECF No. 140 (August 1, 2023)* by CATHERINE HERRIDGE. (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Philbin, Patrick) (Entered: 08/11/2023) |
| 08/12/2023 | | MINUTE ORDER: In light of the 144 Motion for Certification for Interlocutory Appeal and 145 Motion for Stay Pending Appeal, Plaintiff is hereby directed to file any opposition by August 16, 2023. Signed by Judge Christopher R. Cooper on 8/12/2023. (lccrc1) (Entered: 08/12/2023) |

| | | |
|---|---|---|
| 08/16/2023 | 146 | ORDER granting 141 Sealed Motion for Leave to File Document Under Seal. See full Order for details. Signed by Judge Christopher R. Cooper on 8/16/2023. (lccrc1) (Entered: 08/16/2023) |
| 08/16/2023 | 147 | Memorandum in opposition to re 145 Motion to Stay, 144 Motion for Certification for interlocatory appeal filed by YANPING CHEN. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(Phillips, Andrew) (Entered: 08/16/2023) |
| 08/17/2023 | 148 | REDACTED MEMORANDUM OPINION AND ORDER granting in part and denying in part Catherine Herridge's 94 and 96 Motion to Quash and granting 95 and 97 Fox News Network's Motion to Quash. See full Redacted Memorandum Opinion and Order for details. Signed by Judge Christopher R. Cooper on 8/18/2023. (lccrc1) (Entered: 08/17/2023) |
| 08/18/2023 | 149 | REPLY to opposition to motion re 145 MOTION to Stay *Mem. Op. and Order, ECF No. 140 (August 1, 2023)*, 144 MOTION for Certification for interlocatory appeal filed by CATHERINE HERRIDGE. (Philbin, Patrick) (Entered: 08/18/2023) |
| 08/31/2023 | 150 | NOTICE OF APPEAL TO DC CIRCUIT COURT as to 140 Order, , Memorandum & Opinion, by CATHERINE HERRIDGE. Filing fee $ 505, receipt number ADCDC−10319865. Fee Status: Fee Paid. Parties have been notified. (Philbin, Patrick) Modified on 9/1/2023 to add docket link (zjm). (Entered: 08/31/2023) |

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| YANPING CHEN,<br><br>Plaintiff,<br><br>v.<br><br>FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF JUSTICE, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY,<br><br>Defendants. | **Case No. 1:18-cv-03074-CRC**<br><br>**Hon. Christopher R. Cooper**<br>**United States District Judge** |

**NOTICE OF APPEAL TO THE UNITED STATES COURT OF APPEALS FOR THE D.C. CIRCUIT**

Pursuant to 28 U.S.C. § 1291 and the collateral order doctrine, Non-Party Catherine V. Herridge hereby appeals to the United States Court of Appeals for the District of Columbia Circuit from this Court's Order of August 1, 2023, ECF No. 140 ("Order"), denying her Motion to Quash.

August 31, 2023

Respectfully submitted,

/s/ *Patrick F. Philbin*

Patrick F. Philbin (D.C. Bar No. 453620)
Kyle West (D.C. Bar No. 24093346)
ELLIS GEORGE CIPOLLONE
O'BRIEN LLP
1155 F Street, N.W.
Suite 750
Washington, DC 20004
(202) 249-6633
pphilbin@egcfirm.com

**CERTIFICATE OF SERVICE**

I, Patrick F. Philbin, hereby certify that, on August 31, 2023, the foregoing Notice of Appeal to the United States Court of Appeals for the D.C. Circuit was electronically filed with the Clerk of the Court using the CM/ECF system, which will send a notification to the attorneys of record in this matter who are registered with the Court's CM/ECF system.

August 31, 2023

Respectfully submitted,
/s/ *Patrick F. Philbin*

Patrick F. Philbin (D.C. Bar No. 453620)
Kyle T. West (D.C. Bar No. 24093346)
ELLIS GEORGE CIPOLLONE
O'BRIEN LLP
1155 F Street, N.W.
Suite 750
Washington, DC 20004
(202) 249-6633
pphilbin@egcfirm.com

*Counsel for Catherine V. Herridge*