APPEAL,CASREF,MEDIATION,TYPE I−PRIVACY

# U.S. District Court
# District of Columbia (Washington, DC)
# CIVIL DOCKET FOR CASE #: 1:18−cv−03074−CRC
## *Internal Use Only*

CHEN v. FEDERAL BUREAU OF INVESTIGATION et al
Assigned to: Judge Christopher R. Cooper
Referred to: Magistrate Judge G. Michael Harvey (Settlement)
Case in other court: USCA, 23−05198
USCA, 24−05050
Cause: 05:552 Right to Privacy Act

Date Filed: 12/21/2018
Jury Demand: None
Nature of Suit: 890 Other Statutory Actions
Jurisdiction: U.S. Government Defendant

**Plaintiff**

**YANPING CHEN** represented by

**Andrew C. Phillips**
MEIER WATKINS PHILLIPS PUSCH LLP
1120 20th Street, NW
Suite 550
Washington, DC 20036
847−951−7093
Email: andy.phillips@mwpp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jessica A. Lutkenhaus**
WILMER CUTLER PICKERING HALE & DORR LLP
2100 Pennsylvania Avenue NW
Washington, DC 20037
202−663−6640
Email: Jessica.Lutkenhaus@wilmerhale.com
*TERMINATED: 02/02/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew T. Jones**
WILMER CUTLER PICKERING HALE AND DORR LLP
2100 Pennsylvania Avenue NW
Washington, DC 20037
202−663−6018
Email: matt.jones@wilmerhale.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick Joseph Carome**
Foley Hoag LLP
155 Seaport Blvd
Suite 1600

Boston, MA 02210
202−663−6610
Email: patrick.carome@wilmerhale.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shannon B. Timmann**
MEIER WATKINS PHILLIPS PUSCH LLP
919 18th Street NW
Suite 650
Washington, DC 20006
202−318−3655
Email: shannon.timmann@mwpp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**FEDERAL BUREAU OF INVESTIGATION** represented by

**Carol Federighi**
U.S. DEPARTMENT OF JUSTICE
Civil Division, Federal Programs Branch
P.O. Box 883
Ben Franklin Station
Washington, DC 20044
(202) 514−1903
Email: carol.federighi@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth J. Shapiro**
U.S. DEPARTMENT OF JUSTICE
Civil Division, Federal Programs Branch
1100 L Street, NW
Washington, DC 20530
(202) 514−5302
Fax: (202) 616−8470
Email: Elizabeth.Shapiro@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Garrett Joseph Coyle**
DOJ−Nsd
950 Pennsylvania Avenue NW
Washington, DC 20005
202−598−2929
Email: garrett.coyle@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua Nathaniel Schopf**
U.S. DEPARTMENT OF JUSTICE
Civil Division
1100 L Street NW
Washington, DC 20005
202−514−6304
Email: joshua.n.schopf@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laurel H. Lum**
U.S. DEPARTMENT OF JUSTICE
1100 L Street
Ste 11008
Washington, DC 20530
(202) 305−8177
Fax: (202) 616−8470
Email: laurel.h.lum@usdoj.gov
*TERMINATED: 05/28/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Damon W. Taaffe**
U.S. ATTORNEY'S OFFICE FOR THE DISTRICT OF COLUMBIA
555 Fourth Street, NW
Washington, DC 20530
(202) 252−2544
Fax: (202) 252−2599
Email: taaffed@sec.gov
*TERMINATED: 02/19/2019*

**Leslie Cooper Vigen**
U.S. DEPARTMENT OF JUSTICE
Civil Division, Federal Programs Branch
1100 L Street, NW
Room 11308
Washington, DC 20005
(202) 305−0727
Fax: (202) 616−8470
Email: leslie.vigen@usdoj.gov
*TERMINATED: 07/26/2024*
*ATTORNEY TO BE NOTICED*

**Defendant**

**U.S. DEPARTMENT OF JUSTICE** represented by

**Carol Federighi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth J. Shapiro**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Garrett Joseph Coyle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua Nathaniel Schopf**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laurel H. Lum**
(See above for address)
*TERMINATED: 05/28/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Damon W. Taaffe**
(See above for address)
*TERMINATED: 02/19/2019*

**Leslie Cooper Vigen**
(See above for address)
*TERMINATED: 07/26/2024*
*ATTORNEY TO BE NOTICED*

**Defendant**

**U.S. DEPARTMENT OF DEFENSE** represented by **Carol Federighi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth J. Shapiro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Garrett Joseph Coyle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua Nathaniel Schopf**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laurel H. Lum**
(See above for address)
*TERMINATED: 05/28/2024*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Damon W. Taaffe**
(See above for address)
*TERMINATED: 02/19/2019*

**Leslie Cooper Vigen**
(See above for address)
*TERMINATED: 07/26/2024*
*ATTORNEY TO BE NOTICED*

**Defendant**

**DEPARTMENT OF HOMELAND SECURITY** represented by **Carol Federighi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth J. Shapiro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Garrett Joseph Coyle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua Nathaniel Schopf**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laurel H. Lum**
(See above for address)
*TERMINATED: 05/28/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Damon W. Taaffe**
(See above for address)
*TERMINATED: 02/19/2019*

**Leslie Cooper Vigen**
(See above for address)
*TERMINATED: 07/26/2024*
*ATTORNEY TO BE NOTICED*

V.

**Interested Party**

**CATHERINE HERRIDGE** represented by **Kyle West**
TORRIDON LAW PLLC
801 Seventeenth St. NW
Suite 1100
Washington, DC 20006
202−249−6659
Email: kwest@torridonlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick F. Philbin**
TORRIDON LAW PLLC
801 Seventeenth St. NW
Suite 1100
Washington, DC 20006
202−249−6633
Email: pphilbin@torridonlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Chase Traver Harrington**
TORRIDON LAW PLLC
801 Seventeenth St. NW
Suite 1100
Washington, DC 20006
202−249−6644
Email: charrington@torridonlaw.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**FOX NEWS NETWORK, LLC** represented by **Kyle West**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick F. Philbin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Chase Traver Harrington**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Movant**

**REPORTERS COMMITTEE FOR FREEDOM OF THE PRESS** represented by **Bruce D. Brown**
REPORTERS COMMITTEE FOR FREEDOM OF THE PRESS
1156 15th St, NW
Suite 1020
Washington, DC 20005

(202) 795−9301
Fax: (202) 795−9310
Email: bruce.brown@rcfp.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**FREEDOM OF THE PRESS FOUNDATION**
*TERMINATED: 09/14/2026*

represented by **H. Christopher Bartolomucci**
SCHAERR JAFFE LLP
1717 K Street NW
Suite 900
Washington, DC 20006
202−787−1060
Fax: 202−776−0136
Email: cbartolomucci@schaerr−jaffe.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian J. Field**
SCHAERR JAFFE LLP
1717 K Street, NW
Suite 900
Washington, DC 20006
(202) 787−1060
Fax: (202) 776−0136
Email: bfield@schaerr−jaffe.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/21/2018 | 1 | COMPLAINT against FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE ( Filing fee $ 400 receipt number 0090−5854856) filed by YANPING CHEN. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Civil Cover Sheet, # 8 Summons to Department of Defense, # 9 Summons to Department of Justice, # 10 Summons to Federal Bureau of Investigation, # 11 Summons to Department of Homeland Security)(Carome, Patrick) (Entered: 12/21/2018) |
| 12/27/2018 | | Case Assigned to Judge Christopher R. Cooper. (zef, ) (Entered: 12/27/2018) |
| 12/27/2018 | 2 | SUMMONS (4) Issued Electronically as to FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE. (Attachments: # 1 Notice and Consent)(zef, ) (Entered: 12/27/2018) |
| 01/03/2019 | 3 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. FEDERAL BUREAU OF INVESTIGATION served on 1/2/2019; U.S. DEPARTMENT OF DEFENSE served on 12/31/2018; U.S. DEPARTMENT OF HOMELAND SECURITY served on 12/31/2018; U.S. DEPARTMENT OF JUSTICE served on 1/2/2019 (Attachments: # 1 Summons Executed as to Department of Defense, # 2 Summons Executed as to Federal Bureau of Investigation, # 3 |

| | | |
|---|---|---|
| | | Summons Executed as to Department of Homeland Security, # 4 Affidavit of Service as to US Attorney General, # 5 Affidavit of Service as to the US Attorney's Office of the DC District)(Carome, Patrick) (Entered: 01/03/2019) |
| 01/03/2019 | 4 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed on United States Attorney General. Date of Service Upon United States Attorney General 1/3/2019., RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed as to the United States Attorney. Date of Service Upon United States Attorney on 1/2/2019. ( Answer due for ALL FEDERAL DEFENDANTS by 3/3/2019.) (See Docket Entry 3 to view document). (znmw) (Entered: 01/08/2019) |
| 01/29/2019 | 5 | NOTICE of Appearance by Damon William Taaffe on behalf of All Defendants (Taaffe, Damon) (Entered: 01/29/2019) |
| 02/19/2019 | 6 | NOTICE of Substitution of Counsel by Carol Federighi on behalf of All Defendants (Federighi, Carol) Modified event title on 3/13/2019 (znmw). (Entered: 02/19/2019) |
| 02/19/2019 | 7 | Unopposed MOTION for Extension of Time to File Answer re 1 Complaint,, by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE (Attachments: # 1 Text of Proposed Order)(Federighi, Carol) (Entered: 02/19/2019) |
| 02/19/2019 | | MINUTE ORDER granting 7 Motion for Extension of Time to Answer. Defendants shall file an answer or otherwise respond to the Complaint on or before April 17, 2019. Signed by Judge Christopher R. Cooper on 02/19/2019. (lccrc3) (Entered: 02/19/2019) |
| 03/01/2019 | 8 | NOTICE of Appearance by Matthew T. Jones on behalf of YANPING CHEN (Jones, Matthew) (Entered: 03/01/2019) |
| 04/17/2019 | 9 | MOTION to Dismiss by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE (Attachments: # 1 Memorandum in Support, # 2 Appendix of Filings from Prior Case, # 3 Text of Proposed Order)(Coyle, Garrett) (Entered: 04/17/2019) |
| 05/01/2019 | 10 | Memorandum in opposition to re 9 MOTION to Dismiss filed by YANPING CHEN. (Attachments: # 1 Appendix, # 2 Text of Proposed Order)(Jones, Matthew) (Entered: 05/01/2019) |
| 05/08/2019 | 11 | REPLY to opposition to motion re 9 MOTION to Dismiss filed by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE. (Coyle, Garrett) (Entered: 05/08/2019) |
| 11/13/2019 | 12 | MOTION for Status Conference by YANPING CHEN (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) Modified on 11/14/2019 (ztd). (Entered: 11/13/2019) |
| 01/27/2020 | 13 | OPINION and ORDER denying 9 Defendants' Motion to Dismiss. Signed by Judge Christopher R. Cooper on 01/27/2020. (lccrc3) (Entered: 01/27/2020) |
| 01/27/2020 | | MINUTE ORDER: In light of 13 Opinion and Order denying Defendants' Motion to Dismiss, Defendants are hereby ORDERED to file their Answer on or before February 10, 2020. See Fed. R. Civ. P. 12(a)(4)(A) (requiring a responsive pleading to |

| | | |
|---|---|---|
| | | be served within 14 days of the Court's order). Signed by Judge Christopher R. Cooper on 01/27/2020. (lccrc3) (Entered: 01/27/2020) |
| 01/27/2020 | | MINUTE ORDER denying Plaintiff's 12 Motion for Hearing as moot. Signed by Judge Christopher R. Cooper on 01/27/2020. (lccrc3) (Entered: 01/27/2020) |
| 01/28/2020 | | Set/Reset Deadlines: Answer due by 2/10/2020 (lsj) (Entered: 01/28/2020) |
| 02/10/2020 | 14 | ANSWER to Complaint by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE.(Coyle, Garrett) (Entered: 02/10/2020) |
| 02/10/2020 | 15 | ORDER for Initial Scheduling Conference. The parties are directed to appear for an Initial Scheduling Conference on Wednesday, March 11, 2020 at 11:00 AM in Courtroom 27A. See full Order for details. Signed by Judge Christopher R. Cooper on 02/10/2020. (lccrc3) (Entered: 02/10/2020) |
| 02/10/2020 | | Set/Reset Hearings: Initial Scheduling Conference set for 3/11/2020 at 11:00 AM in Courtroom 27A before Judge Christopher R. Cooper. (lsj) (Entered: 02/10/2020) |
| 02/12/2020 | 16 | Consent MOTION for Extension of Time to *Conduct Conference of Counsel Under Rule 26(f) and LCvR 16.3(a)* by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE (Attachments: # 1 Text of Proposed Order)(Coyle, Garrett) (Entered: 02/12/2020) |
| 02/14/2020 | | MINUTE ORDER granting 16 Motion for Extension of Time to Meet and Confer. Signed by Judge Christopher R. Cooper on 2/14/2020. (lccrc3) (Entered: 02/14/2020) |
| 02/14/2020 | | Set/Reset Deadlines: Meet & Confer Statement due by 2/25/2020. (nbn) (Entered: 02/14/2020) |
| 03/04/2020 | 17 | MEET AND CONFER STATEMENT. (Attachments: # 1 Exhibit 1, # 2 Proposed Order)(Jones, Matthew) (Entered: 03/04/2020) |
| 03/11/2020 | | Minute Entry for proceedings held before Judge Christopher R. Cooper: Initial Scheduling Conference held on 3/11/2020. Scheduling Order forthcoming. (Court Reporter Lisa Moreira) (nbn) (Entered: 03/11/2020) |
| 03/11/2020 | 18 | SCHEDULING ORDER. See full Order for details. Signed by Judge Christopher R. Cooper on 03/11/2020. (lccrc3) (Entered: 03/11/2020) |
| 03/11/2020 | 19 | STIPULATED CLAWBACK AGREEMENT AND FEDERAL RULE OF EVIDENCE 502(d) ORDER. See full Order for details. Signed by Judge Christopher R. Cooper on 03/11/2020. (lccrc3) (Entered: 03/11/2020) |
| 03/11/2020 | | Set/Reset Deadlines: Amended Pleadings due by 5/11/2020. Initial Disclosure due by 3/25/2020. Plaintiff Rule 26(a)(2) due by 7/9/2020. Defendant Rule 26(a)(2) due by 8/10/2020. Discovery due by 9/8/2020. (nbn) (Entered: 03/12/2020) |
| 03/11/2020 | | Set/Reset Hearings: Status Conference set for 9/10/2020 at 11:00 AM in Courtroom 25A before Judge Christopher R. Cooper. (nbn) (Entered: 03/12/2020) |
| 03/25/2020 | 20 | Consent MOTION to Stay *Certain Discovery Deadlines in Light of COVID−19 Pandemic* by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. |

| | | |
|---|---|---|
| | | DEPARTMENT OF JUSTICE (Attachments: # 1 Declaration of Nancy H. Wiegand, # 2 Text of Proposed Order)(Coyle, Garrett) (Entered: 03/25/2020) |
| 03/25/2020 | 21 | ORDER granting 20 Consent Motion to Stay Certain Discovery Deadlines. See full Order for details. Signed by Judge Christopher R. Cooper on 03/25/2020. (lccrc3) (Entered: 03/25/2020) |
| 04/29/2020 | 22 | Consent MOTION to Stay re 21 Order on Motion to Stay *to Extend Stay of Certain Discovery Deadlines in Light of COVID−19 Pandemic* by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE (Attachments: # 1 Declaration of Nancy H. Wiegand (Second), # 2 Text of Proposed Order)(Coyle, Garrett) (Entered: 04/29/2020) |
| 04/30/2020 | | MINUTE ORDER granting 22 Motion to Extend Stay of Discovery Deadlines. It is hereby ORDERED that the stay is extended until May 14, 2020. It is further ORDERED that at the conclusion of the stay, the parties may request an extension of the expert disclosure deadlines and fact discovery deadline commensurate with the period of time that the FBI discovery staff was out of the office due to the coronavirus outbreak. It is further ORDERED that Defendant FBI shall notify the Plaintiff and the Court within 2 days of return to work by the Defendant FBI's discovery personnel. So ordered. Signed by Judge Christopher R. Cooper on 04/30/2020. (lccrc3) (Entered: 04/30/2020) |
| 05/06/2020 | 23 | NOTICE *of Limited Re−Opening of FBI's Discovery Operations* by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE re Order on Motion to Stay,, (Attachments: # 1 Declaration of Nancy H. Wiegand (Third))(Coyle, Garrett) (Entered: 05/06/2020) |
| 05/11/2020 | 24 | Consent MOTION for Extension of Time to *file Motions to Add Parties or Amend Pleadings in Light of Discovery Stay*, by YANPING CHEN (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 05/11/2020) |
| 05/11/2020 | | MINUTE ORDER granting Plaintiff's 24 Motion for Extension of Time to Add Parties or Amend Pleadings. The deadline to add parties or amend pleadings shall be extended to June 25, 2020. Signed by Judge Christopher R. Cooper on 05/11/2020. (lccrc3) (Entered: 05/11/2020) |
| 05/12/2020 | | Set/Reset Deadlines: Motion for Amended Pleadings due by 6/25/2020. (lsj) (Entered: 05/12/2020) |
| 05/15/2020 | 25 | Civil Statement *(Joint) on Discovery Dispute Over Extension of Stay of Discovery Deadlines in Light of COVID−19 Outbreak*. (Coyle, Garrett) (Entered: 05/15/2020) |
| 05/19/2020 | | MINUTE ORDER: The Court has determined that a telephonic conference is unnecessary to resolve the discovery dispute explained in the parties' 25 Joint Statement. It is hereby ORDERED that:1) the current discovery stay is not extended for responses from other agencies that do not require FBI review, see, e.g., Joint Statement 3 n.1;2) the stay is extended until June 10, 2020 for responses from other agencies that require FBI review; and3) the stay is extended until July 1, 2020 for any requests directed to the FBI. Signed by Judge Christopher R. Cooper on 05/19/2020. (lccrc3) Modified on 5/19/2020 (lsj). (Entered: 05/19/2020) |
| 05/29/2020 | 26 | |

| | | |
|---|---|---|
| | | Consent MOTION for Protective Order by YANPING CHEN (Attachments: # 1 Exhibit A − Proposed Protective Order)(Jones, Matthew) (Entered: 05/29/2020) |
| 06/02/2020 | 27 | STIPULATED PROTECTIVE ORDER. See full Order for details. Signed by Judge Christopher R. Cooper on 06/02/2020. (lccrc3) (Entered: 06/02/2020) |
| 06/24/2020 | 28 | Consent MOTION for Extension of Time to File *Motions to Add Parties or Amend Pleadings in Light of Discovery Stay* by YANPING CHEN (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 06/24/2020) |
| 06/26/2020 | | MINUTE ORDER granting 28 Motion for Extension of Time to File Motions to Add Parties or Amend Pleadings. It is hereby ORDERED that the deadline to file motions to add parties or amend pleadings is extended to August 24, 2020. Signed by Judge Christopher R. Cooper on 06/26/2020. (lccrc3) (Entered: 06/26/2020) |
| 06/29/2020 | | Set/Reset Deadlines: Motion for Amended Pleadings due by 8/24/2020. (lsj) (Entered: 06/29/2020) |
| 07/02/2020 | 29 | Joint MOTION for Extension of Time to Complete Discovery by YANPING CHEN (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 07/02/2020) |
| 07/02/2020 | | MINUTE ORDER granting 29 Joint Motion for Extension of Time to Complete Discovery. It is hereby ORDERED that the case shall proceed according to the following revised schedule:Proponent's Rule 26(a)(2) statements shall be due November 16, 2020;Opponent's Rule 26(a)(2) statements shall be due December 17, 2020; andFact discovery deadline shall be January 18, 2021.The post−discovery status conference currently set for September 10, 2020 is hereby VACATED and RESET for Wednesday, January 20, 2021. Signed by Judge Christopher R. Cooper on 07/02/2020. (lccrc3) (Entered: 07/02/2020) |
| 07/06/2020 | | Set/Reset Deadlines/Hearings: Fact Discovery due by 1/18/2021. Plaintiff Rule 26(a)(2) due by 11/16/2020. Defendant Rule 26(a)(2) due by 12/17/2020. Post−Discovery Hearing set for 1/20/2021 at 10:00 AM in Courtroom 27A before Judge Christopher R. Cooper. (lsj) (Entered: 07/06/2020) |
| 08/24/2020 | 30 | Joint MOTION for Extension of Time to Complete Discovery *in Light of Discovery Stay* by YANPING CHEN (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 08/24/2020) |
| 08/27/2020 | | MINUTE ORDER granting 30 Motion for Extension of Time to Complete Discovery. Any motion to add parties or amend pleadings shall be filed on or before October 8, 2020. Proponents Rule 26(a)(2) statements are due by January 6, 2021. Opponents Rule 26(a)(2) statements are due by February 1, 2021. The deadline for fact discovery is March 4, 2021. Signed by Judge Christopher R. Cooper on 08/27/2020. (lccrc3) (Entered: 08/27/2020) |
| 10/07/2020 | 31 | Consent MOTION for Extension of Time to File *Motions to Add Parties or Amend Pleadings in Light of Discovery Stay* by YANPING CHEN (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 10/07/2020) |
| 10/08/2020 | | MINUTE ORDER granting 31 Motion for Extension of Time to File Motions to Add Parties or Amend Pleadings. Any motion to add parties or amend pleadings shall be filed on or before 12/3/2020. Signed by Judge Christopher R. Cooper on 10/08/2020. (lccrc3) (Entered: 10/08/2020) |
| 10/30/2020 | 32 | |

| | | |
|---|---|---|
| | | NOTICE of Appearance by Jessica A. Lutkenhaus on behalf of YANPING CHEN (Lutkenhaus, Jessica) (Entered: 10/30/2020) |
| 11/30/2020 | | NOTICE: The Court has scheduled a hearing on the Motion to Quash Subpoena in related case 20−mc−107 for 12/3/2020 at 10:00 AM. Members of the public may listen to the hearing by telephone at 888−204−5984 (Access Code 8981531). Signed by Judge Christopher R. Cooper on 11/30/2020. (lccrc3) (Entered: 11/30/2020) |
| 12/03/2020 | 33 | Joint MOTION for Extension of Time to Complete Discovery by YANPING CHEN (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 12/03/2020) |
| 12/04/2020 | | MINUTE ORDER granting 33 Motion for Extension of Time to Complete Discovery. It is hereby ORDERED that the case shall proceed according to the following revised schedule. Any motion to add parties or amend pleadings shall be filed on or before March 3, 2021. Proponent's Rule 26(a)(2) statements are due by April 6, 2021. Opponent's Rule 26(a)(2) statements are due by May 3, 2021. The deadline for fact discovery is June 4, 2021. The post−discovery status conference currently set for January 20, 2021 is hereby VACATED and RESET for June 9, 2021 at 10 a.m. Signed by Judge Christopher R. Cooper on 12/04/2020. (lccrc3) (Entered: 12/04/2020) |
| 01/15/2021 | 34 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order re Motion to Seal, # 2 Motion to Compel, # 3 Declaration in Support of Motion to Compel, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17, # 21 Exhibit 18, # 22 Text of Proposed Order re Motion to Compel)(Jones, Matthew) (Entered: 01/15/2021) |
| 01/15/2021 | 35 | Joint MOTION for Briefing Schedule *Regarding Plaintiff's Motion to Compel*, by YANPING CHEN (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 01/15/2021) |
| 01/20/2021 | | MINUTE ORDER: It is hereby ordered that Plaintiff's 34 Motion for Leave to File Document Under Seal is granted. It is further ordered that the 35 Joint Motion for Briefing Schedule is granted. Defendants shall file their opposition to Plaintiff's Motion to Compel on or before February 16, 2021. Plaintiff shall file her reply on or before March 2, 2021. Signed by Judge Christopher R. Cooper on 01/20/2021. (lccrc3) (Entered: 01/20/2021) |
| 01/20/2021 | 37 | SEALED MOTION filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration, # 2 Exhibit 1−18, # 3 Text of Proposed Order)(ztd) (Entered: 01/27/2021) |
| 01/21/2021 | | Set/Reset Deadlines: Responses due by 2/16/2021 and Replies due by 3/2/2021. (lsj) (Entered: 01/21/2021) |
| 01/22/2021 | 36 | MOTION to Compel *(Public Version)* by YANPING CHEN. (Attachments: # 1 Declaration of Matthew T. Jones in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Text of Proposed Order)(Jones, Matthew) (Entered: 01/22/2021) |

| | | |
|---|---|---|
| 02/16/2021 | 38 | Memorandum in opposition to re 36 MOTION to Compel *(Public Version)* filed by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE. (Attachments: # 1 Declaration (Unclassified) of FBI Assistant Director Alan E. Kohler, Jr.)(Coyle, Garrett) (Entered: 02/16/2021) |
| 02/16/2021 | 39 | NOTICE *of Lodging of Classified In Camera Ex Parte Declaration of FBI Assistant Director Alan E. Kohler, Jr.* by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE re 38 Memorandum in Opposition, (Coyle, Garrett) (Entered: 02/16/2021) |
| 02/24/2021 | 40 | Unopposed MOTION for Leave to File *Supplemental Brief in Further Opposition To Motion To Compel 36* , Unopposed MOTION for Extension of Time to File Response/Reply as to 36 MOTION to Compel *(Public Version)* by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE. (Attachments: # 1 Government's Proposed Supplemental Brief in Further Opposition To Motion To Compel, # 2 Text of Proposed Order)(Coyle, Garrett) (Entered: 02/24/2021) |
| 02/25/2021 | | MINUTE ORDER: Defendants' 40 Motion for Leave to File Supplemental Brief in Further Opposition To Motion To Compel is hereby granted. Defendants' proposed supplemental brief is deemed filed. It is further ordered that Plaintiff shall file her reply in support of the 36 Motion to Compel on or before March 4, 2021. Signed by Judge Christopher R. Cooper on 02/25/2021. (lccrc3) (Entered: 02/25/2021) |
| 03/02/2021 | 41 | Consent MOTION for Extension of Time to File *Motions to Add Parties or Amend Pleadings* by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 03/02/2021) |
| 03/03/2021 | | MINUTE ORDER granting 41 Motion for Extension of Time to File Motions to Add Parties or Amend Pleadings. Any motion to add parties or amend pleadings shall be filed on or before March 24, 2021. Signed by Judge Christopher R. Cooper on 03/03/2021. (lccrc3) (Entered: 03/03/2021) |
| 03/04/2021 | | Set/Reset Deadlines: Motion for Amended Pleadings due by 3/24/2021. (lsj) (Entered: 03/04/2021) |
| 03/04/2021 | 42 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order on Motion to Seal, # 2 Reply in Support of Plaintiff's Motion to Compel, # 3 Declaration of Matthew T. Jones in Support of Reply, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13)(Jones, Matthew) (Entered: 03/04/2021) |
| 03/08/2021 | | MINUTE ORDER: Plaintiff's 42 Motion for Leave to File Document Under Seal is hereby granted. Signed by Judge Christopher R. Cooper on 03/08/2021. (lccrc3) (Entered: 03/08/2021) |
| 03/11/2021 | 43 | REPLY to opposition to motion re 36 MOTION to Compel *(Public Version)* filed by YANPING CHEN. (Attachments: # 1 Declaration of Matthew T. Jones in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 |

| | | |
|---|---|---|
| | | Exhibit 12, # 14 Exhibit 13)(Jones, Matthew) (Entered: 03/11/2021) |
| 03/12/2021 | 44 | SEALED REPLY TO OPPOSITION filed by YANPING CHEN re 37 SEALED MOTION filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13)(ztd) (Entered: 03/12/2021) |
| 03/23/2021 | 45 | Civil Statement *(Joint) on Discovery Dispute Over Production Schedule*. (Attachments: # 1 Declaration of Deborah A. Crum, # 2 Declaration of David P. Bennett)(Coyle, Garrett) (Entered: 03/23/2021) |
| 03/25/2021 | | MINUTE ORDER: The Court has reviewed 45 the parties' Joint Statement on Discovery Dispute Over Production Schedule and finds that formal briefing and a hearing are not necessary at this time. The Government's request to extend all discovery deadlines by 90 days is granted. Any motion to add parties or amend pleadings shall be filed on or before June 22, 2021. Proponent's Rule 26(a)(2) statements are due by July 5, 2021. Opponent's Rule 26(a)(2) statements are due by August 2, 2021. The deadline for fact discovery is September 2, 2021. The post−discovery status conference currently set for June 9, 2021 is hereby vacated and reset to September 9, 2021 at 11:00 AM in Courtroom 27A.<br><br>To the extent that Plaintiff seeks an order setting a specific deadline during the discovery period for the Government to complete its responses to all requests for production, that request is denied without prejudice. However, the Court expects the Government to finish its document productions in a sufficiently timely manner to allow Plaintiff a reasonable opportunity to complete all fact discovery, including depositions, by September 2, 2021. So Ordered. Signed by Judge Christopher R. Cooper on 03/25/2021. (lccrc3) (Entered: 03/25/2021) |
| 03/29/2021 | | Set/Reset Deadlines/Hearings: Motion for Amended Pleadings due by 6/22/2021. Discovery due by 9/2/2021. Plaintiff Rule 26(a)(2) due by 7/5/2021. Defendant Rule 26(a)(2) due by 8/2/2021. Post−Discovery Hearing reset for 9/9/2021 at 11:00 AM in Courtroom 27A before Judge Christopher R. Cooper. (lsj) (Entered: 03/29/2021) |
| 04/12/2021 | | MINUTE ORDER: Counsel for the Government is hereby directed to appear for a sealed, ex parte status conference on April 19, 2021 at 11:00 AM, regarding the Government's ex parte submission of February 16, 2021. Signed by Judge Christopher R. Cooper on 04/12/2021. (lccrc3) (Entered: 04/12/2021) |
| 04/19/2021 | | MINUTE ORDER: The parties are hereby directed to appear by video for a sealed hearing on the 36 Motion to Compel on April 28, 2021 at 3:00 PM. Video connection information will be sent to the parties separately. Signed by Judge Christopher R. Cooper on 04/19/2021. (lccrc3) (Entered: 04/19/2021) |
| 05/11/2021 | 46 | UNSEALED PURSUANT TO MINUTE ORDER FILED 5/19/2021. . . . . MEMORANDUM OPINION AND ORDER denying without prejudice 36 Plaintiffs Motion to Compel. The parties shall submit any proposed redactions to this Memorandum Opinion and Order on or before May 18, 2021. If no proposed redactions are forthcoming, the Court will unseal the Memorandum Opinion and Order. Signed by Judge Christopher R. Cooper on 05/11/2021.(This document is SEALED and only available to authorized persons.) Signed by Judge Christopher R. |

| | | |
|---|---|---|
| | | Cooper on 5/11/21.(zlsj) Modified on 5/19/2021 (ztd). (Entered: 05/11/2021) |
| 05/19/2021 | | MINUTE ORDER: Hearing no objection from the parties, the Court hereby directs the Clerk's Office to unseal the 46 Memorandum Opinion and Order denying without prejudice 36 Plaintiff's Motion to Compel. Signed by Judge Christopher R. Cooper on 05/19/2021. (lccrc3) (Entered: 05/19/2021) |
| 06/11/2021 | 47 | Consent MOTION for Extension of Time to Complete Discovery by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE. (Attachments: # 1 Text of Proposed Order)(Coyle, Garrett) (Entered: 06/11/2021) |
| 06/14/2021 | | MINUTE ORDER: Upon consideration of the 47 Consent Motion for Extension of Time to Complete Discovery, the Court hereby adopts the following deadlines. Motions to add parties or amend pleadings are due August 23, 2021. Proponent's Rule 26(a)(2) statements are due September 3, 2021. Opponent's Rule 26(a)(2) statements are due October 1, 2021. Fact discovery shall close November 1, 2021. The post−discovery status conference previously scheduled for September 9, 2021 is hereby vacated and reset to November 9, 2021, at 11:00 AM by video. So Ordered. Signed by Judge Christopher R. Cooper on 06/14/2021. (lccrc3) (Entered: 06/14/2021) |
| 06/14/2021 | | Set/Reset Deadlines/Hearings: Motion for Amended Pleadings due by 8/23/2021. Fact−Discovery due by 11/1/2021. Plaintiff Rule 26(a)(2) due by 9/3/2021. Defendant Rule 26(a)(2) due by 10/1/2021. Post−Discovery Hearing set for 11/9/2021 at 11:00 AM by before Judge Christopher R. Cooper. (lsj) (Entered: 06/14/2021) |
| 08/23/2021 | 48 | Consent MOTION for Extension of Time to File *Motions to Add Parties or Amend Pleadings* by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 08/23/2021) |
| 08/23/2021 | | MINUTE ORDER granting 48 Motion for Extension of Time to File Motions to Add Parties or Amend Pleadings. Any motion to add parties or amend pleadings shall be filed on or before September 3, 2021. Signed by Judge Christopher R. Cooper on 08/23/2021. (lccrc3) (Entered: 08/23/2021) |
| 09/01/2021 | 49 | Consent MOTION for Extension of Time to *Conduct Discovery Related to Economic Damages Experts* by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 09/01/2021) |
| 09/02/2021 | | MINUTE ORDER granting 49 Consent Motion to Extend Deadlines for Discovery Related to Economic Damages Experts. Upon consideration of the motion, the Court hereby sets the following deadlines. Proponent's Rule 26(a)(2) Statements with respect to economic damages experts are due September 24, 2021. Opponent's Rule 26(a)(2) Statements with respect toeconomic damages experts are due October 22, 2021. The Parties are permitted to take the deposition of any economic damages experts after the close of fact discovery on November 1, 2021, but no later than November 22, 2021. This extension is only for economic damages experts and does not affect any other deadlines. SO ORDERED. Signed by Judge Christopher R. Cooper on 9/2/2021. (lccrc3) (Entered: 09/02/2021) |
| 09/20/2021 | 50 | NOTICE of Appearance by Laurel H. Lum on behalf of All Defendants (Lum, Laurel) (Entered: 09/20/2021) |
| 09/22/2021 | 51 | |

| | | |
|---|---|---|
| | | Consent MOTION to Extend Deadlines for Economic Damages Expert Disclosures by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) Modified event on 9/23/2021 (ztd). (Entered: 09/22/2021) |
| 09/24/2021 | | MINUTE ORDER granting 51 Consent Motion to Extend Deadlines for Economic Damages Expert Disclosures. Upon consideration of the motion, the Court hereby sets the following deadlines. Proponent's Rule 26(a)(2) Statements with respect to economic damages experts are due October 1, 2021. Opponent's Rule 26(a)(2) Statements with respect to economic damages experts are due October 29, 2021. The Parties are permitted to take the deposition of any economic damages experts after the close of fact discovery on November 1, 2021, but no later than November 22, 2021. This extension is only for economic damages experts and does not affect any other deadlines. Signed by Judge Christopher R. Cooper on 9/24/2021. (lccrc3) (Entered: 09/24/2021) |
| 09/24/2021 | | Set/Reset Deadlines: Proponent's Rule 26(a)(2) Statements with respect to economic damages experts are due October 1, 2021. Opponent's Rule 26(a)(2) Statements with respect to economic damages experts are due October 29, 2021. The Parties are permitted to take the deposition of any economic damages experts after the close of fact discovery on November 1, 2021, but no later than November 22, 2021. (znbn) (Entered: 09/24/2021) |
| 10/01/2021 | 52 | Consent MOTION to Extend Deadlines for Economic Damages Expert Disclosures by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 10/01/2021) |
| 10/01/2021 | | MINUTE ORDER: The Court grants the 52 Consent Motion to Extend Deadlines for Economic Damages Expert Disclosures. Upon consideration of the motion, the Court hereby sets the following deadlines. Proponent's Rule 26(a)(2) Statements with respect to economic damages experts are due October 8, 2021. Opponent's Rule 26(a)(2) Statements with respect to economic damages experts are due November 5, 2021. The Parties are permitted to take the deposition of any economic damages experts after the close of fact discovery, but no later than November 22, 2021. This extension is only for economic damages experts and does not affect any other deadlines. Signed by Judge Christopher R. Cooper on 10/1/2021. (lccrc3) (Entered: 10/01/2021) |
| 10/08/2021 | 53 | Consent MOTION to Extend Deadlines for Economic Damages Expert Disclosures by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 10/08/2021) |
| 10/11/2021 | | MINUTE ORDER: The Court grants the 53 Consent Motion to Extend Deadlines for Economic Damages Expert Disclosures. Upon consideration of the motion, the Court hereby sets the following deadlines. Proponent's Rule 26(a)(2) Statements with respect to economic damages experts are due October 13, 2021. Opponent's Rule 26(a)(2) Statements with respect to economic damages experts are due November 10, 2021. The Parties are permitted to take the deposition of any economic damages experts after the close of fact discovery, but no later than November 22, 2021. This extension is only for economic damages experts and does not affect any other deadlines. Signed by Judge Christopher R. Cooper on 10/11/2021. (lccrc3) (Entered: 10/11/2021) |
| 10/13/2021 | 54 | Joint MOTION to Modify *Scheduling Order 18 , Minute Order dated June 14, 2021, and Minute Order dated October 11, 2021* by FEDERAL BUREAU OF |

| | | |
|---|---|---|
| | | INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY, U.S. DEPARTMENT OF JUSTICE. (Attachments: # 1 Text of Proposed Order)(Coyle, Garrett) (Entered: 10/13/2021) |
| 10/15/2021 | 55 | SCHEDULING ORDER granting 54 Motion to Modify the Scheduling Order. See full Order for details. Signed by Judge Christopher R. Cooper on 10/15/2021. (lccrc3) (Entered: 10/15/2021) |
| 10/19/2021 | | MINUTE ORDER: As stated in the Court's 55 Amended Scheduling Order, the post−discovery status conference scheduled for November 9, 2021, at 11:00 AM is vacated. The Court will reset that status conference for January 20, 2022 at 11:00 AM, by video before Judge Christopher R. Cooper. Video connection information will be provided to the parties separately. Signed by Judge Christopher R. Cooper on 10/19/2021. (lccrc3) (Entered: 10/19/2021) |
| 10/27/2021 | 56 | Consent MOTION for Extension of Time to *Extend the Deadline for the Deposition of Stephen J. Rhoads* by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 10/27/2021) |
| 10/29/2021 | | MINUTE ORDER: The Court grants the 56 Consent Motion to Extend the Deadline for the Deposition of Stephen J. Rhoads. It is hereby ORDERED that the deposition of Mr. Rhoads may be taken after the November 19, 2021, liability phase fact discovery deadline, but no later than January 7, 2022. Signed by Judge Christopher R. Cooper on 10/29/2021. (lccrc3) (Entered: 10/29/2021) |
| 11/16/2021 | | MINUTE ORDER: The parties have notified the Court of several discovery disputes. The Court hereby grants leave to file motions related to those disputes and sets the following deadlines. First, as to the discovery dispute regarding the law enforcement privilege: Plaintiff shall file her motion to compel on or before November 19, 2021; Defendants shall file their opposition on or before December 17, 2021; Plaintiff shall file her reply on or before January 5, 2022.<br><br>Second, as to issues related to Plaintiffs request for the FBI to conduct further searches: Plaintiff shall file her motion to compel on or before November 19, 2021; Defendants shall file their opposition on or before December 10, 2021; Plaintiff shall file her reply on or before December 22, 2021.<br><br>And third, as to the protective order issue: Defendants shall file their motion for a protective order on or before November 19, 2021; Plaintiff shall file her opposition on or before December 3, 2021; Defendants shall file their reply on or before December 17, 2021. The Court has not set briefing page limits but encourages the parties to be efficient in their arguments. Signed by Judge Christopher R. Cooper on 11/16/2021. (lccrc3) (Entered: 11/16/2021) |
| 11/18/2021 | 57 | Joint MOTION for Extension of Time to *Extend the Deadline for Motions and to Conduct Certain Discovery* by YANPING CHEN. (Attachments: # 1 Proposed Order)(Jones, Matthew) (Entered: 11/18/2021) |
| 11/19/2021 | 58 | ORDER granting 57 Motion for Extension of Time. The Court hereby adopts the parties' proposed revised schedule. See full Order for details. Signed by Judge Christopher R. Cooper on 11/19/2021. (lccrc3) (Entered: 11/19/2021) |
| 11/19/2021 | 59 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order regarding Motion to Seal, # 2 |

| | | |
|---|---|---|
| | | Motion to Compel, # 3 Declaration in Support of Motion to Compel, # 4 Exhibits 1 −5, # 5 Exhibits 6 − 51, # 6 Exhibits 52 − 59, # 7 Exhibits 60 − 74, # 8 Text of Proposed Order re Motion to Compel)(Jones, Matthew) (Entered: 11/19/2021) |
| 11/21/2021 | | Set/Reset Deadlines: Plaintiff's Motion for further searches is due by 11/23/2021; Defendants' Opposition is due by 12/14/2021; Plaintiff's Reply in support of motion for further searches is due by 12/23/2021; Defendants' Motion for Protective Order is due by 12/3/2021; Plaintiff's Opposition is due by 12/17/2021; Defendants' Reply in support of motion for Protective Order is due by 1/6/2022. (jth) (Entered: 11/21/2021) |
| 11/22/2021 | | MINUTE ORDER: Plaintiff's 59 Motion for Leave to File Documents Under Seal is hereby granted. Signed by Judge Christopher R. Cooper on 11/22/2021. (lccrc3) (Entered: 11/22/2021) |
| 11/22/2021 | 62 | SEALED MOTION to Compel filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration, # 2 Exhibits 1−5, # 3 Exhibits 6−51, # 4 Exhibits 52−59, # 5 Exhibits 60−74, # 6 Text of Proposed Order)(znmw) (Entered: 12/07/2021) |
| 12/03/2021 | 60 | MOTION for Protective Order *by Federal Bureau of Investigation to Limit Rule 30(b)(6) Deposition Topics* by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE. (Attachments: # 1 Memorandum in Support, # 2 Declaration (unclassified) of Deputy Assistant Director Kurtis Ronnow, FBI, # 3 Declaration of Carol Federighi, # 4 Exhibit 1 to Federighi Decl: 30(b)(6) Notice, # 5 Exhibit 2 to Federighi Decl: Oct. 22, 2021, Letter, # 6 Exhibit 3 to Federighi Decl: Nov. 4, 2021, Letter, # 7 Exhibit 4 to Federighi Decl: FBI's responses to first set of RFPs, # 8 Exhibit 5 to Federighi Decl: FBI's responses to fourth set of RFPs, # 9 Exhibit 6 to Federighi Decl: FBI's responses to first set of interrogatories, # 10 Exhibit 7 to Federighi Decl: July 31, 2020, Letter, # 11 Exhibit 8 to Federighi Decl: Sept. 10, 2020, # 12 Exhibit 9 to Federighi Decl: Oct. 16, 2020, Letter, # 13 Exhibit 10 to Federighi Decl: Nov. 20, 2020, Letter, # 14 Exhibit 11 to Federighi Decl. Dec. 23, 2020, Letter, # 15 Exhibit 12 to Federighi Decl: Jan. 12, 2021, Letter, # 16 Text of Proposed Order)(Federighi, Carol) (Entered: 12/03/2021) |
| 12/03/2021 | 61 | NOTICE *of Lodging of Classified In Camera Ex Parte Declaration of FBI Deputy Assistant Director Kurtis Ronnow* by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE re 60 MOTION for Protective Order *by Federal Bureau of Investigation to Limit Rule 30(b)(6) Deposition Topics* (Federighi, Carol) (Entered: 12/03/2021) |
| 12/17/2021 | 63 | Joint MOTION FOR LEAVE TO CONDUCT DEPOSITIONS OUT OF TIME by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 12/17/2021) |
| 12/17/2021 | 64 | NOTICE of Filing Subpoena dated 9/30/2020 by YANPING CHEN. "Leave to File Granted," signed by Judge Christopher R. Cooper on 12/17/2021. (znmw) (Entered: 12/17/2021) |
| 12/17/2021 | 65 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Memorandum in Support of Government's Opposition to Plaintiff's |

| | | |
|---|---|---|
| | | Second Motion to Compel, # 2 Notice to Counsel/Party of Lodging, # 3 Declaration of Alan Kohler Jr. (Unclassified), # 4 Declaration of Garrett Coyle, # 5 Text of Proposed Order)(Coyle, Garrett) (Entered: 12/17/2021) |
| 12/17/2021 | 66 | Memorandum in opposition to re 60 MOTION for Protective Order *by Federal Bureau of Investigation to Limit Rule 30(b)(6) Deposition Topics* filed by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 12/17/2021) |
| 12/20/2021 | | MINUTE ORDER: The Court grants the 63 Joint Motion for Leave to Conduct Depositions Out of Time. The Rule 30(b)(6) deposition(s) of Defendant Federal Bureau of Investigation as to the parties' agreed−upon topics may take place no later than January 28, 2022. Signed by Judge Christopher R. Cooper on 12/20/2021. (lccrc3) (Entered: 12/20/2021) |
| 12/20/2021 | | MINUTE ORDER: The post−discovery status conference scheduled for January 20, at 11:00 AM is vacated. The Court will reset that status conference for February 3, 2022, at 3:00 PM, by video before Judge Christopher R. Cooper. Video connection information will be provided to the parties separately. Signed by Judge Christopher R. Cooper on 12/20/2021. (lccrc3) (Entered: 12/20/2021) |
| 12/21/2021 | | MINUTE ORDER: The Court grants the government's 65 Motion to Seal and for an Order on Service. It is hereby ORDERED that the government's opposition to plaintiff's second motion to compel and the declaration of Garett Coyle and attached exhibits be maintained under seal. It is further ORDERED that the government may serve a copy of its opposition to the second motion to compel with the designated information redacted. Signed by Judge Christopher R. Cooper on 12/21/2021. (lccrc3) (Entered: 12/21/2021) |
| 12/21/2021 | 67 | Memorandum in opposition to re 62 SEALED MOTION filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) *(Public Version)* filed by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE. (Attachments: # 1 Declaration of Alan Kohler Jr., # 2 Declaration of Garrett Coyle, # 3 Notice of Lodging)(Coyle, Garrett) (Entered: 12/21/2021) |
| 12/21/2021 | 68 | SEALED OPPOSITION filed by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE re 62 SEALED MOTION to Compel filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Notice of Lodging, # 2 Declaration of Alan Kohler Jr., # 3 Declaration of Garrett Coyle)(znmw) (Entered: 12/30/2021) |
| 01/05/2022 | 69 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Memorandum in Support of Second Motion to Compel)(Jones, Matthew) (Entered: 01/05/2022) |
| 01/06/2022 | | MINUTE ORDER: Plaintiff's 69 Motion to Seal is hereby granted. Signed by Judge Christopher R. Cooper on 1/6/2022. (lccrc3) (Entered: 01/06/2022) |
| 01/06/2022 | 70 | REPLY to opposition to motion re 60 MOTION for Protective Order *by Federal Bureau of Investigation to Limit Rule 30(b)(6) Deposition Topics* filed by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF |

| | | |
|---|---|---|
| | | INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE. (Lum, Laurel) (Entered: 01/06/2022) |
| 01/06/2022 | 71 | Joint MOTION to Take Deposition from Stephen J. Rhoads *(Joint Motion For Leave To Conduct Deposition Out Of Time)* by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 01/06/2022) |
| 01/06/2022 | 73 | SEALED REPLY TO OPPOSITION filed by YANPING CHEN re 62 SEALED MOTION to Compel filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) (znmw) (Entered: 01/11/2022) |
| 01/07/2022 | | MINUTE ORDER: The Court grants the 71 Joint Motion for Leave to Conduct the Deposition of Stephen J. Rhoads Out of Time. It is hereby ORDERED that the deposition of non−party Mr. Rhoads may take place after January 7, 2022, but no later than February 28, 2022. Signed by Judge Christopher R. Cooper on 1/7/2022. (lccrc3) (Entered: 01/07/2022) |
| 01/11/2022 | 72 | REDACTED DOCUMENT− Reply Memorandum of Law in Further Support of Plaintiff Yanping Chen's Second Motion to Compel by YANPING CHEN. (Jones, Matthew) (Entered: 01/11/2022) |
| 01/13/2022 | | MINUTE ORDER: The post−discovery status conference scheduled for February 3, 2022, is vacated. The Court will reset that status conference for March 29, 2022, at 3:00 PM, by video before Judge Christopher R. Cooper. Video connection information will be provided to the parties separately. Signed by Judge Christopher R. Cooper on 1/13/2022. (lccrc3) (Entered: 01/13/2022) |
| 01/25/2022 | 74 | Joint MOTION for Leave to Conduct Deposition Out of Time by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 01/25/2022) |
| 01/25/2022 | | MINUTE ORDER: The Court grants the 74 Joint Motion for Leave to Conduct Deposition Out of Time. It is hereby ORDERED that the Rule 30(b)(6) deposition(s) of Defendant Federal Bureau of Investigation as to the parties' agreed−upon topics may take place no later than February 18, 2022. Signed by Judge Christopher R. Cooper on 1/25/2022. (lccrc3) (Entered: 01/25/2022) |
| 01/31/2022 | | MINUTE ORDER: The parties are hereby directed to appear for a sealed status conference on February 9, 2022, at 10:00 AM, in Courtroom 27−A in person before Judge Christopher R. Cooper. Signed by Judge Christopher R. Cooper on 1/31/2022. (lccrc3) (Entered: 01/31/2022) |
| 02/09/2022 | | Minute Entry for video Status Conference held before Judge Christopher R. Cooper on 2/9/2022. Forthcoming Order. (Court Reporter: Lisa Moreira) (lsj) (Entered: 02/09/2022) |
| 02/09/2022 | 75 | ORDER granting the 60 Defendants' Motion for Protective Order to Limit Rule 30(b)(6) Deposition Topics, and granting in part and denying in part the 62 Plaintiff's Motion to Compel. See full Order for details. Signed by Judge Christopher R. Cooper on 2/9/2022. (lccrc3) (Entered: 02/09/2022) |
| 02/14/2022 | 76 | Joint MOTION for Extension of Time to *Depose Stephen J. Rhoads* by YANPING CHEN. (Attachments: # 1 Text of Proposed Order)(Jones, Matthew) (Entered: 02/14/2022) |
| 02/14/2022 | | MINUTE ORDER: The Court grants the 76 Joint Motion to Extend the Deadline for the Deposition of Stephen J. Rhoads. It is hereby ORDERED that the deposition of |

| | | |
|---|---|---|
| | | non−party Mr. Rhoads may take place no later than March 24, 2022. Signed by Judge Christopher R. Cooper on 2/14/2022. (lccrc3) (Entered: 02/14/2022) |
| 02/18/2022 | 77 | TRANSCRIPT OF STATUS CONFERENCE before Judge Christopher R. Cooper held on February 9, 2022; Page Numbers: 1−11. Date of Issuance:February 18, 2022. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354−3187, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased f rom the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 3/11/2022. Redacted Transcript Deadline set for 3/21/2022. Release of Transcript Restriction set for 5/19/2022.(Moreira, Lisa) (Entered: 02/18/2022) |
| 03/25/2022 | | Set/Reset Hearings: Post−Discovery Hearing set for 3/29/2022 at 3:00 PM by VTC before Judge Christopher R. Cooper. (lsj) (Entered: 03/25/2022) |
| 03/25/2022 | | MINUTE ORDER: The post−discovery status conference scheduled for March 29 is hereby vacated and will be reset at a later date. Further, the parties shall file a Joint Status Report by April 28, 2022, updating the Court on whether there are any outstanding matters for discovery. So Ordered by Judge Christopher R. Cooper on 3/25/2022. (lccrc3) (Entered: 03/25/2022) |
| 04/28/2022 | 78 | Joint STATUS REPORT *on Outstanding Discovery Issues* by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE. (Coyle, Garrett) (Entered: 04/28/2022) |
| 05/02/2022 | | MINUTE ORDER: In light of the 78 Joint Status Report, the Court hereby GRANTS the plaintiff's request for a 60−day period in which she can seek third−party discovery from media entities or journalists regarding the alleged disclosure(s). The Court takes no position on the availability of such discovery. The parties are directed to file a Joint Status Report on or before July 1, 2022, updating the Court on the status of any discovery requests directed at media entities or journalists. The report shall also advise the parties' positions on mediation in the event a request for a mediation referral has not been made by then. So Ordered by Judge Christopher R. Cooper on 5/2/2022. (lccrc3) (Entered: 05/02/2022) |
| 05/04/2022 | 79 | TRANSCRIPT OF INITIAL SCHEDULING CONFERENCE before Judge Christopher R. Cooper held on March 11, 2020; Page Numbers: 1−12. Date of Issuance:May 4, 2022. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354−3187, Transcripts may be ordered by submitting the Transcript Order Form |

| | | |
|---|---|---|
| | | For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchas ed from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 5/25/2022. Redacted Transcript Deadline set for 6/4/2022. Release of Transcript Restriction set for 8/2/2022.(Moreira, Lisa) (Entered: 05/04/2022) |
| 05/10/2022 | 80 | NOTICE of Appearance by Andrew C. Phillips on behalf of YANPING CHEN (Phillips, Andrew) (Entered: 05/10/2022) |
| 06/01/2022 | | MINUTE ORDER: The Court has been made aware of a discovery dispute regarding a potential additional deposition of Stephen Rhoads. As the Court would prefer to resolve this matter on an expedited basis, it hereby sets the following deadlines and page limits. Plaintiff shall file her opening brief in support of her position on or before June 6, 2022. Defendants shall file their response on or before June 16, 2022. Plaintiff shall file a reply, if any, on or before June 21, 2022. Opening briefs shall not exceed 10 pages, and any reply shall not exceed 5 pages. So Ordered by Judge Christopher R. Cooper on 6/1/2022. (lccrc3) (Entered: 06/01/2022) |
| 06/03/2022 | 81 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order re Sealing, # 2 Motion for Limited Deposition, # 3 Text of Proposed Order re Motion for Limited Deposition, # 4 Declaration of Matthew T. Jones in Support Thereto, # 5 Exhibit 1, # 6 Exhibit 2, # 7 Exhibit 3, # 8 Exhibit 4, # 9 Exhibit 5)(Jones, Matthew) (Entered: 06/03/2022) |
| 06/06/2022 | | MINUTE ORDER: The Court grants 81 Plaintiff's Motion to Seal. It is hereby ORDERED that Plaintiff's Motion for Limited Deposition and supporting memorandum of law, the declaration of Matthew T. Jones, and supporting exhibits be maintained under seal. Signed by Judge Christopher R. Cooper on 6/6/2022. (lccrc3) (Entered: 06/06/2022) |
| 06/06/2022 | 82 | NOTICE of Appearance by Shannon B. Timmann on behalf of YANPING CHEN (Timmann, Shannon) (Entered: 06/06/2022) |
| 06/06/2022 | 83 | SEALED MOTION for Limited Deposition filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Declaration of Matthew T. Jones in Support Thereto, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5)(znmw) (Entered: 06/06/2022) |
| 06/16/2022 | 84 | RESPONSE re 83 SEALED MOTION filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) filed by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. |

| | | |
|---|---|---|
| | | DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE. (Attachments: # 1 Text of Proposed Order)(Coyle, Garrett) (Entered: 06/16/2022) |
| 06/21/2022 | 85 | REPLY to opposition to motion re 83 SEALED MOTION filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. (Jones, Matthew) (Entered: 06/21/2022) |
| 06/22/2022 | | MINUTE ORDER: The Court has considered the Plaintiff's 83 Motion for Limited Deposition of Stephen Rhoads. Defendants' 84 Response takes no position on the Motion, but they reserve the right to oppose a second deposition in the context of any motion to quash that may be filed in response to a deposition subpoena. It is hereby ORDERED that the Motion for Limited Deposition of Stephen Rhoads is GRANTED. It is FURTHER ORDERED that Plaintiff may issue a deposition subpoena to Stephen Rhoads for a two−hour remote deposition for the limited purpose of obtaining testimony related to the apparent disappearance of the phone at issue and Rhoads's search of that phone for messages responsive to the prior subpoena issued to him under Federal Rule of Civil Procedure 45. Signed by Judge Christopher R. Cooper on 6/22/2022. (lccrc3) (Entered: 06/22/2022) |
| 07/01/2022 | 86 | Joint STATUS REPORT − *Status of Discovery Requests* by YANPING CHEN. (Jones, Matthew) (Entered: 07/01/2022) |
| 07/06/2022 | 87 | REDACTED DOCUMENT− Motion for Limited Deposition of Stephen Rhoads and Supporting Documents Thereto re 83 SEALED MOTION for Limited Deposition by YANPING CHEN. (Attachments: # 1 Text of Proposed Order, # 2 Declaration of Matthew T. Jones in Support Thereto, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5)(Jones, Matthew) Modified on 7/7/2022 to add docket link (zjm). (Entered: 07/06/2022) |
| 07/07/2022 | | MINUTE ORDER: In light of the parties' 86 Joint Status Report, the Court hereby refers this case to mediation to Magistrate Judge G. Michael Harvey for a period of 120 days. The parties shall file a Joint Status Report on or before November 4, 2022, updating the Court on the general progress of mediation. Further, the discovery proceedings mentioned in the 86 Joint Status Report may continue during the period of this referral. So Ordered by Judge Christopher R. Cooper on 7/7/2022. (lccrc3) (Entered: 07/07/2022) |
| 07/07/2022 | | CASE DIRECTLY REFERRED to Magistrate Judge G. Michael Harvey for mediation. (zsb) (Entered: 07/12/2022) |
| 07/13/2022 | 88 | MEDIATION STANDING ORDER. Signed by Magistrate Judge G. Michael Harvey on 7/13/22. (MFB) (Entered: 07/13/2022) |
| 07/19/2022 | | Set/Reset Hearings: Settlement Conference set for 10/26/2022 at 10:00 AM before Magistrate Judge G. Michael Harvey. Location will be determined at a later date. (MFB) (Entered: 07/19/2022) |
| 07/20/2022 | 89 | NOTICE of Appearance by Patrick Philbin on behalf of CATHERINE HERRIDGE, FOX NEWS NETWORK, LLC (Philbin, Patrick) (Entered: 07/20/2022) |
| 07/20/2022 | 90 | Joint MOTION for Briefing Schedule by FOX NEWS NETWORK, LLC, CATHERINE HERRIDGE. (Attachments: # 1 Text of Proposed Order)(Philbin, Patrick) (Entered: 07/20/2022) |
| 07/21/2022 | | MINUTE ORDER: The Court grants the 90 Joint Motion to Establish a Briefing Schedule, and hereby sets the following deadlines. The Subpoena Recipients shall file |

| | | |
|---|---|---|
| | | their motions to quash on or before July 29, 2022. Plaintiff shall file her opposition on or before August 22, 2022. The Subpoena Recipients shall file any replies on or before September 6, 2022. Signed by Judge Christopher R. Cooper on 7/21/2022. (lccrc3) (Entered: 07/21/2022) |
| 07/28/2022 | 91 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name− Kyle West, Filing fee $ 100, receipt number ADCDC−9403296. Fee Status: Fee Paid. by FOX NEWS NETWORK, LLC. (Attachments: # 1 Declaration Declaration of Kyle West, # 2 Exhibit Certificate of Good Standing, # 3 Text of Proposed Order)(Philbin, Patrick) (Entered: 07/28/2022) |
| 07/29/2022 | | MINUTE ORDER: The Court denies without prejudice the 91 Motion for Admission of Attorney Pro Hac Vice as to Mr. Kyle West. It appears from the filing that Mr. West practices law from an office located in the District of Columbia. Under this Court's rules, any attorney who practices law from an office located in the District of Columbia must be a member of the District of Columbia Bar and the Bar of this Court to submit papers to this Court. See LCvR 83.2(c)(2) & Comment to LCvR 83.2(c)(2). Accordingly, Attorney West is ineligible for admission pro hac vice, and must instead apply for admission to the Bar of this Court. But Mr. West may renew his pro hac vice motion once he notifies the Court that his application for admission to the Bar of this Court has been submitted and is pending. So Ordered by Judge Christopher R. Cooper on 7/29/2022. (lccrc3) (Entered: 07/29/2022) |
| 07/29/2022 | 92 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by CATHERINE HERRIDGE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Motion to Quash, # 3 Memorandum in Support of Motion to Quash, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J, # 14 Exhibit K, # 15 Exhibit L, # 16 Exhibit M, # 17 Exhibit N, # 18 Exhibit O, # 19 Exhibit P, # 20 Exhibit Q, # 21 Exhibit R, # 22 Exhibit S, # 23 Exhibit T, # 24 Exhibit U, # 25 Exhibit V, # 26 Exhibit W, # 27 Exhibit X, # 28 Exhibit Y, # 29 Text of Proposed Order)(Philbin, Patrick) (Entered: 07/29/2022) |
| 07/29/2022 | 93 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by FOX NEWS NETWORK, LLC (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Motion to Quash, # 3 Memorandum in Support of Motion to Quash, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Text of Proposed Order)(Philbin, Patrick) (Entered: 07/29/2022) |
| 08/01/2022 | | MINUTE ORDER: The 92 and 93 Motions for Leave to File Documents Under Seal are hereby granted. Signed by Judge Christopher R. Cooper on 8/1/2022. (lccrc3) (Entered: 08/01/2022) |
| 08/01/2022 | 94 | SEALED MOTION to Quash filed by CATHERINE HERRIDGE. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit G, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y, # 27 Text of Proposed Order)(zjm) (Entered: 08/05/2022) |

| | | |
|---|---|---|
| 08/01/2022 | 95 | SEALED MOTION to Quash filed by FOX NEWS NETWORK, LLC. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Text of Proposed Order)(zjm) (Entered: 08/05/2022) |
| 08/08/2022 | 96 | MOTION to Quash *(Redacted Public Version)* by CATHERINE HERRIDGE. (Attachments: # 1 Memorandum in Support of Motion to Quash, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y, # 27 Text of Proposed Order)(Philbin, Patrick) (Entered: 08/08/2022) |
| 08/08/2022 | 97 | MOTION to Quash *(Public Version)* by FOX NEWS NETWORK, LLC. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Text of Proposed Order)(Philbin, Patrick) (Entered: 08/08/2022) |
| 08/19/2022 | 98 | Joint MOTION for Extension of Time to File Response/Reply as to 95 SEALED MOTION filed by FOX NEWS NETWORK, LLC. (This document is SEALED and only available to authorized persons.), 94 SEALED MOTION filed by CATHERINE HERRIDGE. (This document is SEALED and only available to authorized persons.) by FOX NEWS NETWORK, LLC, CATHERINE HERRIDGE. (Attachments: # 1 Text of Proposed Order)(Philbin, Patrick) (Entered: 08/19/2022) |
| 08/22/2022 | | MINUTE ORDER granting 98 Joint Motion to Extend Briefing Deadlines, and setting the following deadlines. Plaintiff shall file its opposition on or before August 24, 2022. The Subpoena Recipients shall file any replies on or before September 12, 2022. Signed by Judge Christopher R. Cooper on 8/22/22. (lccrc1) (Entered: 08/22/2022) |
| 08/24/2022 | 99 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order Proposed Order re Sealing, # 2 Memorandum in Support Plaintiff's Memorandum in Opposition, # 3 Exhibit Exhibit 1, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7, # 8 Exhibit Exhibit 8, # 9 Exhibit Exhibit 9, # 10 Exhibit Exhibit 10, # 11 Exhibit Exhibit 11, # 12 Exhibit Exhibit 12, # 13 Exhibit Exhibit 13, # 14 Exhibit Exhibit 14, # 15 Exhibit Exhibit 15, # 16 Exhibit Exhibit 16, # 17 Exhibit Exhibit 17, # 18 Exhibit Exhibit 18, # 19 Exhibit Exhibit 19, # 20 Exhibit Exhibit 20, # 21 Exhibit Exhibit 21, # 22 Exhibit Exhibit 22, # 23 Exhibit Exhibit 23, # 24 Exhibit Exhibit 24)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 100 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Exhibit 25, # 2 Exhibit Exhibit 26, # 3 Exhibit Exhibit 27, # 4 Exhibit Exhibit 28, # 5 Exhibit Exhibit 29, # 6 Exhibit Exhibit 30, # 7 Exhibit Exhibit 31)(Phillips, Andrew) (Entered: 08/24/2022) |

| | | |
|---|---|---|
| 08/24/2022 | 101 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 3a)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 102 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 3b)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 103 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 3c)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 104 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2a)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 105 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2b)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 106 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2c)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 107 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2d)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 108 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2e)(Phillips, |

| | | |
|---|---|---|
| | | Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 109 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2f)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 110 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2g)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 111 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2h)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 112 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2i)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 113 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38)(Timmann, Shannon) (Entered: 08/24/2022) |
| 08/24/2022 | 114 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2j)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 115 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 113 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 7a)(Timmann, |

| | | |
|---|---|---|
| | | Shannon) (Entered: 08/24/2022) |
| 08/24/2022 | 116 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 99 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2k)(Phillips, Andrew) (Entered: 08/24/2022) |
| 08/24/2022 | 117 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 113 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 7b)(Timmann, Shannon) (Entered: 08/24/2022) |
| 08/24/2022 | 118 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 113 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 8a)(Timmann, Shannon) (Entered: 08/24/2022) |
| 08/24/2022 | 119 | SEALED LARGE ADDITIONAL ATTACHMENT filed by YANPING CHEN. re 113 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. *CONTINUATION* (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 8b)(Timmann, Shannon) (Entered: 08/24/2022) |
| 08/26/2022 | | MINUTE ORDER: The 99 and 113 Motions for Leave to File Documents Under Seal are hereby granted. Signed by Judge Christopher R. Cooper on 8/26/2022. (lccrc1) (Entered: 08/26/2022) |
| 08/26/2022 | 120 | SEALED OPPOSITION filed by YANPING CHEN re 95 Sealed Motion, (Attachments: # 1 Exhibit 1, # 2 Exhibit 4, # 3 Exhibit 5, # 4 Exhibit 6, # 5 Exhibit 7, # 6 Exhibit 8, # 7 Exhibit 9, # 8 Exhibit 10, # 9 Exhibit 11, # 10 Exhibit 12, # 11 Exhibit 13, # 12 Exhibit 14, # 13 Exhibit 15, # 14 Exhibit 16, # 15 Exhibit 17, # 16 Exhibit 18, # 17 Exhibit 19, # 18 Exhibit 20, # 19 Exhibit 21, # 20 Exhibit 22, # 21 Exhibit 23, # 22 Exhibit 24)(zjm) (Entered: 08/29/2022) |
| 08/26/2022 | 121 | SEALED OPPOSITION filed by YANPING CHEN re 94 Sealed Motion,, (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 9, # 8 Exhibit 10, # 9 Exhibit 11, # 10 Exhibit 12, # 11 Exhibit 13, # 12 Exhibit 14, # 13 Exhibit 15, # 14 Exhibit 16, # 15 Exhibit 17, # 16 Exhibit 18, # 17 Exhibit 19, # 18 Exhibit 20, # 19 Exhibit 21, # 20 Exhibit 22, # 21 Exhibit 23, # 22 Exhibit 24, # 23 Exhibit 25, # 24 Exhibit 26, # 25 Exhibit 27, # 26 Exhibit 28, # 27 Exhibit 29, # 28 Exhibit 30, # 29 Exhibit 31, # 30 Supplement 32, # 31 Exhibit 33, # 32 Exhibit 34, # 33 Exhibit 35, # 34 Exhibit 36, # 35 Exhibit 37, # 36 Exhibit 38)(zjm) (Entered: 08/29/2022) |
| 09/06/2022 | 122 | Memorandum in opposition to re 95 Sealed Motion, *Opposition (Redacted Public Version) to Fox News Network's Motion to Quash* filed by YANPING CHEN. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit |

| | | |
|---|---|---|
| | | 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31)(Phillips, Andrew) (Entered: 09/06/2022) |
| 09/06/2022 | 123 | Memorandum in opposition to re 94 Sealed Motion,, *OPPOSITION (Redacted Public Version) to Catherine Herridge's MOTION to Quash* filed by YANPING CHEN. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38)(Phillips, Andrew) (Entered: 09/06/2022) |
| 09/12/2022 | 124 | NOTICE of Appearance by Kyle West on behalf of FOX NEWS NETWORK, LLC, CATHERINE HERRIDGE (West, Kyle) (Entered: 09/12/2022) |
| 09/12/2022 | 125 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by CATHERINE HERRIDGE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Reply in Support of Motion to Quash, # 3 Exhibit Z)(West, Kyle) (Entered: 09/12/2022) |
| 09/12/2022 | 126 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by FOX NEWS NETWORK, LLC (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Reply in Support of Motion to Quash)(West, Kyle) (Entered: 09/12/2022) |
| 09/12/2022 | | MINUTE ORDER: The 125 and 126 Motions for Leave to File Documents Under Seal are hereby granted. Signed by Judge Christopher R. Cooper on 9/12/2022. (lccrc1) (Entered: 09/12/2022) |
| 09/12/2022 | 127 | SEALED REPLY TO OPPOSITION filed by CATHERINE HERRIDGE re 94 Sealed Motion,, (This document is SEALED and only available to authorized persons.) (Attachment: # 1 Exhibit Z)(zjm) (Entered: 09/15/2022) |
| 09/12/2022 | 128 | SEALED REPLY TO OPPOSITION filed by FOX NEWS NETWORK, LLC re 95 Sealed Motion, (This document is SEALED and only available to authorized persons.)(zjm) (Entered: 09/15/2022) |
| 09/13/2022 | | NOTICE OF ERROR re 125 Sealed Motion for Leave to File Document Under Seal; emailed to kwest@egcfirm.com, cc'd 20 associated attorneys −− The PDF file you docketed contained errors: 1. **Please note the following for future filings; do not refile document**, 2. DO NOT REFILE. Counsel is reminded that log in and password should match signature page. (zjm, ) (Entered: 09/13/2022) |
| 09/22/2022 | 129 | REPLY to opposition to motion re 94 SEALED MOTION filed by CATHERINE HERRIDGE. (This document is SEALED and only available to authorized persons.) *(Redacted Public Version)* filed by CATHERINE HERRIDGE. (Attachments: # 1 Exhibit Z)(Philbin, Patrick) (Entered: 09/22/2022) |
| 09/22/2022 | 130 | REPLY to opposition to motion re 95 SEALED MOTION filed by FOX NEWS NETWORK, LLC. (This document is SEALED and only available to authorized |

| | | |
|---|---|---|
| | | persons.) *(Public Version)* filed by FOX NEWS NETWORK, LLC. (Philbin, Patrick) (Entered: 09/22/2022) |
| 10/13/2022 | | Set/Reset Hearings: Settlement Conference set for 10/26/2022 at 10:00 AM in Courtroom 6− In Person before Magistrate Judge G. Michael Harvey. (MFB) (Entered: 10/13/2022) |
| 10/26/2022 | | Minute Entry for proceedings held before Magistrate Judge G. Michael Harvey: Settlement Conference held on 10/26/2022. (MFB) (Entered: 10/27/2022) |
| 11/03/2022 | 131 | Joint STATUS REPORT *re Mediation* by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE. (Coyle, Garrett) (Entered: 11/03/2022) |
| 11/04/2022 | | MINUTE ORDER: In light of the parties' 131 Joint Status Report, it is hereby ORDERED that the parties shall file a further joint status report by November 21, 2022. Signed by Judge Christopher R. Cooper on 11/4/2022. (lccrc1) (Entered: 11/04/2022) |
| 11/18/2022 | 132 | Joint STATUS REPORT *re: Mediation* by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE. (Coyle, Garrett) (Entered: 11/18/2022) |
| 12/28/2022 | 133 | NOTICE OF WITHDRAWAL OF APPEARANCE *of Withdrawal of Patrick Carome as Counsel* by YANPING CHEN (Carome, Patrick) Modified on 12/28/2022 to correct event (zjm). (Entered: 12/28/2022) |
| 01/26/2023 | 134 | NOTICE of Change of Address by Matthew T. Jones (Jones, Matthew) (Entered: 01/26/2023) |
| 04/19/2023 | | MINUTE ORDER: The parties shall appear for a Motion Hearing regarding the 96 and 97 Motions to Quash filed by Catherine Herridge and Fox News Network, LLC on May 30, 2023 at 10:00 AM in Courtroom 27A (In Person) before Judge Christopher R. Cooper. Signed by Judge Christopher R. Cooper on 4/19/2023. (lccrc1) (Entered: 04/19/2023) |
| 05/23/2023 | 135 | NOTICE of Appearance by Leslie Cooper Vigen on behalf of DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE (Vigen, Leslie) (Entered: 05/23/2023) |
| 05/30/2023 | | Minute Entry for proceedings held before Judge Christopher R. Cooper: Motion Hearing held on 5/30/2023 re 96 MOTION to Quash *(Redacted Public Version)* filed by CATHERINE HERRIDGE, 97 MOTION to Quash *(Public Version)* filed by FOX NEWS NETWORK, LLC. Oral arguments heard, motions taken under advisement. (Court Reporter Lisa Moreira) (nbn) (Entered: 05/30/2023) |
| 06/06/2023 | 136 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Hearing transcript with proposed redactions, # 2 Text of Proposed Order)(Vigen, Leslie) (Entered: 06/06/2023) |

| | | |
|---|---|---|
| 06/08/2023 | | MINUTE ORDER: The Court grants the Government's 136 Consent Motion to Seal. Any version of the public portion of the May 30, 2023 hearing transcript released to the public will be redacted in the manner requested by the Government. Signed by Judge Christopher R. Cooper on 6/8/2023. (lccrc1) (Entered: 06/08/2023) |
| 06/21/2023 | 137 | STIPULATION by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE. (Vigen, Leslie) (Entered: 06/21/2023) |
| 06/26/2023 | 138 | ORDER re 137 Joint Stipulation. See full Order for details. Signed by Judge Christopher R. Cooper on 6/26/2023. (lccrc1) (Entered: 06/26/2023) |
| 07/31/2023 | | Minute Order: The parties indicate in their briefing that Plaintiff's counsel served a deposition subpoena on Ms. Herridge on June 16, 2022. However, the Court does find the subpoena for Ms. Herridge's testimony in the submitted exhibits. The parties are therefore directed to file a copy of this subpoena by August 1, 2023. Signed by Judge Christopher R. Cooper on 7/31/2023. (lccrc1) (Entered: 07/31/2023) |
| 07/31/2023 | 139 | NOTICE *of Filing Deposition Subpoena* by YANPING CHEN re Order,, Set Deadlines, (Attachments: # 1 Exhibit Exhibit A)(Phillips, Andrew) (Entered: 07/31/2023) |
| 08/02/2023 | | MINUTE ORDER: Because it cites material and exhibits filed under seal by the parties, the Court has filed under seal the 140 Memorandum Opinion and Order. The parties are directed to submit any proposed redactions to this Memorandum Opinion and Order on or before August 9, 2023. If no proposed redactions are forthcoming, the Court will unseal the Memorandum Opinion and Order. Signed by Judge Christopher R. Cooper on 8/2/2023. (lccrc1) (Entered: 08/02/2023) |
| 08/09/2023 | 141 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Aug. 1, 2023, Memorandum Opinion and Order with Proposed Redactions, # 2 Text of Proposed Order)(Federighi, Carol) (Entered: 08/09/2023) |
| 08/09/2023 | 142 | ERRATA *Correcting Plaintiffs Memorandum in Opposition To Non−Party Catherine V. Herridges Motion to Quash* by YANPING CHEN re 123 Memorandum in Opposition,,,. (Phillips, Andrew) (Entered: 08/09/2023) |
| 08/09/2023 | 143 | NOTICE of Change of Address by Andrew C. Phillips (Phillips, Andrew) (Entered: 08/09/2023) |
| 08/11/2023 | 144 | MOTION for Certification for interlocatory appeal by CATHERINE HERRIDGE. (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Philbin, Patrick) (Entered: 08/11/2023) |
| 08/11/2023 | 145 | MOTION to Stay *Mem. Op. and Order, ECF No. 140 (August 1, 2023)* by CATHERINE HERRIDGE. (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Philbin, Patrick) (Entered: 08/11/2023) |
| 08/12/2023 | | MINUTE ORDER: In light of the 144 Motion for Certification for Interlocutory Appeal and 145 Motion for Stay Pending Appeal, Plaintiff is hereby directed to file any opposition by August 16, 2023. Signed by Judge Christopher R. Cooper on 8/12/2023. (lccrc1) (Entered: 08/12/2023) |

| | | |
|---|---|---|
| 08/16/2023 | 146 | ORDER granting 141 Sealed Motion for Leave to File Document Under Seal. See full Order for details. Signed by Judge Christopher R. Cooper on 8/16/2023. (lccrc1) (Entered: 08/16/2023) |
| 08/16/2023 | 147 | Memorandum in opposition to re 145 Motion to Stay, 144 Motion for Certification for interlocatory appeal filed by YANPING CHEN. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(Phillips, Andrew) (Entered: 08/16/2023) |
| 08/17/2023 | 148 | REDACTED MEMORANDUM OPINION AND ORDER granting in part and denying in part Catherine Herridge's 94 and 96 Motion to Quash and granting 95 and 97 Fox News Network's Motion to Quash. See full Redacted Memorandum Opinion and Order for details. Signed by Judge Christopher R. Cooper on 8/18/2023. (lccrc1) (Entered: 08/17/2023) |
| 08/18/2023 | 149 | REPLY to opposition to motion re 145 MOTION to Stay *Mem. Op. and Order, ECF No. 140 (August 1, 2023),* 144 MOTION for Certification for interlocatory appeal filed by CATHERINE HERRIDGE. (Philbin, Patrick) (Entered: 08/18/2023) |
| 08/31/2023 | 150 | NOTICE OF APPEAL TO DC CIRCUIT COURT as to 140 Order, , Memorandum & Opinion, by CATHERINE HERRIDGE. Filing fee $ 505, receipt number ADCDC−10319865. Fee Status: Fee Paid. Parties have been notified. (Philbin, Patrick) Modified on 9/1/2023 to add docket link (zjm). (Entered: 08/31/2023) |
| 09/01/2023 | 151 | Transmission of the Notice of Appeal, Order Appealed (Memorandum Opinion), and Docket Sheet to US Court of Appeals. The Court of Appeals fee was paid re 150 Notice of Appeal to DC Circuit Court,. (zjm) (Entered: 09/01/2023) |
| 09/06/2023 | 152 | OPINION AND ORDER denying Catherine Herridge's 144 Motion for Certificate of Appealability and denying 145 Motion to Stay. See full Opinion and Order for details. Signed by Judge Christopher R. Cooper on 9/6/2023. (lccrc1) (Entered: 09/06/2023) |
| 09/06/2023 | | USCA Case Number 23−5198 for 150 Notice of Appeal to DC Circuit Court, filed by CATHERINE HERRIDGE. (znmw) (Entered: 09/07/2023) |
| 10/02/2023 | 153 | MOTION for Reconsideration re 152 Order on Motion for Certification for Interlocatory Appeal, Order on Motion to Stay by CATHERINE HERRIDGE. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A)(Philbin, Patrick). Added MOTION to Expedite on 10/3/2023 (zjm). (Entered: 10/02/2023) |
| 10/03/2023 | 154 | NOTICE of Appearance by Chase Traver Harrington on behalf of FOX NEWS NETWORK, LLC, CATHERINE HERRIDGE (Harrington, Chase) (Entered: 10/03/2023) |
| 10/04/2023 | | MINUTE ORDER: In light of the 153 Motion for Reconsideration, Plaintiff is hereby directed to file a response by October 9, 2023, and Ms. Herridge is directed to file her reply by October 11, 2023. Signed by Judge Christopher R. Cooper on 10/4/2023. (lccrc1) (Entered: 10/04/2023) |
| 10/09/2023 | 155 | NOTICE of Change of Address by Shannon B. Timmann (Timmann, Shannon) Modified on 10/10/2023 to correct dated filed (zjm). (Entered: 10/10/2023) |
| 10/09/2023 | 156 | Memorandum in opposition to re 153 Motion for Reconsideration,, Motion to Expedite, filed by YANPING CHEN. (Phillips, Andrew) Modified on 10/10/2023 to correct dated filed (zjm). (Entered: 10/10/2023) |
| 10/11/2023 | 157 | |

| | | |
|---|---|---|
| | | REPLY to opposition to motion re 153 MOTION for Reconsideration re 152 Order on Motion for Certification for Interlocatory Appeal, Order on Motion to Stay MOTION to Expedite filed by CATHERINE HERRIDGE. (Philbin, Patrick) (Entered: 10/11/2023) |
| 10/27/2023 | 158 | OPINION AND ORDER denying 153 Motion for Reconsideration. See full Opinion and Order for details. Signed by Judge Christopher R. Cooper on 10/27/2023. (lccrc1) (Entered: 10/27/2023) |
| 10/30/2023 | 159 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Application for Order to Show Cause, # 3 Memorandum in Support of Application for Order to Show Cause, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Text of Proposed Order)(Phillips, Andrew) (Entered: 10/30/2023) |
| 10/31/2023 | 160 | MOTION for Extension of Time to File Response/Reply as to 159 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) , MOTION to Expedite by CATHERINE HERRIDGE. (Attachments: # 1 Text of Proposed Order re: Motion to Extend Deadlines, # 2 Text of Proposed Order re: Motion to Expedite, # 3 Memorandum in Support)(Philbin, Patrick) (Entered: 10/31/2023) |
| 11/01/2023 | | NOTICE of Hearing: Telephone Conference re Motion 160 for Extension of Time to File Response/Reply set for 11/1/2023 at 12:00 PM by VTC before Judge Christopher R. Cooper. (lsj) (Entered: 11/01/2023) |
| 11/01/2023 | | Minute Entry for Telephonic Status Conference held before Judge Christopher R. Cooper on 11/1/2023. Forthcoming Order. (Court Reporter: Lisa Moreira) (lsj) (Entered: 11/01/2023) |
| 11/03/2023 | | MINUTE ORDER: Plaintiff's 159 Motion for Leave to File Document Under Seal is hereby granted. Signed by Judge Christopher R. Cooper on 11/3/2023. (lccrc1) (Entered: 11/03/2023) |
| 11/03/2023 | 164 | SEALED MOTION filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Text of Proposed Order)(zjm) (Entered: 11/21/2023) |
| 11/07/2023 | 161 | MOTION for Order to Show Cause *Public Version* by YANPING CHEN. (Attachments: # 1 Memorandum in Support of Application to Show Cause, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Phillips, Andrew) (Entered: 11/07/2023) |
| 11/14/2023 | 162 | ORDER granting 161 Motion for Order to Show Cause. See full Order to Show Cause for details. Signed by Judge Christopher R. Cooper on 11/14/2023. (lccrc1) (Entered: 11/14/2023) |
| 11/14/2023 | | MINUTE ORDER: In light of the 162 Order to Show Cause, the Court denies as moot the 160 Motion for Extension of Time to File Response. Signed by Judge Christopher R. Cooper on 11/14/2023. (lccrc1) (Entered: 11/14/2023) |
| 11/17/2023 | 163 | MANDATE of USCA as to 150 Notice of Appeal to DC Circuit Court, filed by CATHERINE HERRIDGE ; USCA Case Number 23−5198. (Attachments: # 1 USCA Order 9/25/2023)(znmw) (Entered: 11/17/2023) |

| | | |
|---|---|---|
| 11/27/2023 | 165 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by CATHERINE HERRIDGE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Motion to Unseal Documents, # 3 Memorandum in Support, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Text of Proposed Order)(Philbin, Patrick) (Entered: 11/27/2023) |
| 11/30/2023 | 166 | NOTICE of Appearance by Elizabeth J. Shapiro on behalf of All Defendants (Shapiro, Elizabeth) (Entered: 11/30/2023) |
| 12/11/2023 | 167 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order re Motion for Leave, # 2 Cross−Motion to Unseal, # 3 Opposition to Motion to Seal and Memorandum in Support of Cross−Motion to Unseal, # 4 Exhibit s to Opposition to Motion to Seal and Memorandum in Support of Cross−Motion to Unseal, # 5 Text of Proposed Order re Motion to Seal)(Phillips, Andrew) (Entered: 12/11/2023) |
| 12/11/2023 | 168 | ENTERED IN ERROR.....SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order re Motion for Leave, # 2 Cross−Motion to Unseal, # 3 Opposition to Motion to Seal and Memorandum in Support of Cross−Motion to Unseal, # 4 s to Opposition to Motion to Seal and Memorandum in Support of Cross−Motion to Unseal, # 5 Text of Proposed Order re Motion to Seal)(Phillips, Andrew) Modified on 1/12/2024 duplicate entry of 167 (zjm). (Entered: 12/11/2023) |
| 12/13/2023 | 169 | MOTION for Extension of Time to File Response/Reply as to 165 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by CATHERINE HERRIDGE (This document is SEALED and only available to authorized persons.) by CATHERINE HERRIDGE. (Attachments: # 1 Text of Proposed Order)(Philbin, Patrick) (Entered: 12/13/2023) |
| 12/14/2023 | 170 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by CATHERINE HERRIDGE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Memorandum in Response to the Order to Show Cause, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H)(Philbin, Patrick) (Entered: 12/14/2023) |
| 12/15/2023 | | MINUTE ORDER granting 169 Motion for Extension. Ms. Herridge shall file her Reply in support of her 165 Motion to Unseal Documents by January 3, 2024. Signed by Judge Christopher R. Cooper on 12/15/2023. (lccrc1) (Entered: 12/15/2023) |
| 12/15/2023 | 171 | Consent MOTION for Extension of Time to *Extend Briefing Schedule* by YANPING CHEN. (Attachments: # 1 Text of Proposed Order PROPOSED ORDER)(Phillips, Andrew) (Entered: 12/15/2023) |
| 12/18/2023 | | MINUTE ORDER granting 171 Motion for Extension of Time. Plaintiff shall file her reply in support of her 159 Application for an Order to Show Cause by January 5, 2024. Signed by Judge Christopher R. Cooper on 12/18/2023. (lccrc1) (Entered: 12/18/2023) |
| 12/19/2023 | 172 | Consent MOTION for Extension of Time to *Respond to Plaintiff's Cross−Motion to Unseal* by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF |

| | | |
|---|---|---|
| | | JUSTICE. (Attachments: # 1 Text of Proposed Order)(Lum, Laurel) (Entered: 12/19/2023) |
| 12/20/2023 | | MINUTE ORDER granting 172 Motion for Extension. Defendants shall respond to Plaintiff's Cross−Motion to Unseal Judicial Records by January 25, 2024. Signed by Judge Christopher R. Cooper on 12/20/2023. (lccrc1) (Entered: 12/20/2023) |
| 12/20/2023 | | NOTICE OF ERROR re 172 Motion for Extension of Time to; emailed to laurel.h.lum@usdoj.gov, cc'd 27 associated attorneys −− The PDF file you docketed contained errors: 1. **Please note the following deficiency and file/refile document as instructed**, 2. Counsel directed to file an Errata containing a valid attorney signature. (zjm, ) (Entered: 12/20/2023) |
| 12/20/2023 | 173 | ERRATA *Government's Consent Motion for Extension of Time to Respond to Plaintiff's Cross−Motion to Unseal* by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE re 172 Motion for Extension of Time to,. (Lum, Laurel) (Entered: 12/20/2023) |
| 01/02/2024 | 174 | MOTION to Unseal Document *(Public, Redacted Version)* by CATHERINE HERRIDGE. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Text of Proposed Order)(Philbin, Patrick) (Entered: 01/02/2024) |
| 01/03/2024 | 175 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by CATHERINE HERRIDGE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Reply in Support of Motion to Unseal, # 3 Exhibit D)(Philbin, Patrick) (Entered: 01/03/2024) |
| 01/04/2024 | 176 | RESPONSE TO ORDER TO SHOW CAUSE re 162 Order on Motion for Order to Show Cause, Set/Reset Deadlines *(Public Version)* filed by CATHERINE HERRIDGE. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Philbin, Patrick) (Entered: 01/04/2024) |
| 01/04/2024 | 177 | Unopposed MOTION for Leave to File *Brief as Amicus Curiae in Support of Non−Party Catherine V. Herridges Response to the Order to Show Cause* by REPORTERS COMMITTEE FOR FREEDOM OF THE PRESS. (Attachments: # 1 Proposed Brief of Amicus Curiae, # 2 Declaration of Toni Locy, # 3 Text of Proposed Order)(Brown, Bruce) (Entered: 01/04/2024) |
| 01/04/2024 | 178 | NOTICE of Appearance by Bruce D. Brown on behalf of REPORTERS COMMITTEE FOR FREEDOM OF THE PRESS (Brown, Bruce) (Main Document 178 replaced on 1/5/2024) (zjm). NOTICE of Appearance by Bruce D. Brown on behalf of REPORTERS COMMITTEE FOR FREEDOM OF THE PRESS (Brown, Bruce) (Main Document 178 replaced on 1/5/2024) (zjm). (Entered: 01/04/2024) |
| 01/05/2024 | 179 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by YANPING CHEN (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Reply in Support of Application for an Order to Show Cause, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L)(Phillips, Andrew) (Entered: 01/05/2024) |
| 01/10/2024 | | |

| | | |
|---|---|---|
| | | MINUTE ORDER: The 165 , 167 , 170 , 175 , and 179 Motions for Leave to File Documents Under Seal are hereby granted. Signed by Judge Christopher R. Cooper on 1/10/2024. (lccrc1) Modified on 1/12/2024 (zjm). (Entered: 01/10/2024) |
| 01/10/2024 | 180 | SEALED MOTION filed by CATHERINE HERRIDGE. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Text of Proposed Order)(zjm) (Attachment 3 replaced and unsealed pursuant to Minute Order filed 10/05/2026 on 10/6/2026) (zjm). (Entered: 01/12/2024) |
| 01/10/2024 | 181 | SEALED Cross MOTION filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) (Attachment: # 1 Text of Proposed Order)(zjm) (Entered: 01/12/2024) |
| 01/10/2024 | 182 | SEALED OPPOSITION filed by YANPING CHEN re 180 Sealed Motion (Attachment: # 1 Exhibit s to Opposition to Motion to Seal and Memorandum in Support of Cross−Mot)(zjm) (Entered: 01/12/2024) |
| 01/10/2024 | 183 | SEALED DOCUMENT filed by CATHERINE HERRIDGE. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(zjm) (Entered: 01/12/2024) |
| 01/10/2024 | 184 | SEALED REPLY TO OPPOSITION filed by CATHERINE HERRIDGE re 180 Sealed Motion (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit D)(zjm) (Entered: 01/12/2024) |
| 01/10/2024 | 185 | SEALED REPLY TO OPPOSITION filed by YANPING CHEN re 164 Sealed Motion (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(zjm) (Entered: 01/12/2024) |
| 01/17/2024 | 186 | NOTICE of Change of Address by Patrick F. Philbin (Philbin, Patrick) (Entered: 01/17/2024) |
| 01/17/2024 | 187 | NOTICE of Change of Address by Kyle West (West, Kyle) (Entered: 01/17/2024) |
| 01/17/2024 | 188 | NOTICE of Change of Address by Chase Traver Harrington (Harrington, Chase) (Entered: 01/17/2024) |
| 01/18/2024 | 189 | STIPULATION re 181 SEALED MOTION filed by YANPING CHEN. (This document is SEALED and only available to authorized persons.) by DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE. (Attachments: # 1 Exhibit − Redacted Ex. M to Herridge's Mot. to Quash, # 2 Exhibit − Redacted Ex. N to Herridge's Mot. to Quash, # 3 Exhibit − Redacted Ex. O to Herridge's Mot. to Quas, # 4 Exhibit − Redacted Ex. P to Herridge's Mot. to Quas, # 5 Exhibit − Redacted Ex. Q to Herridge's Mot. to Quas, # 6 Exhibit − Redacted Ex. R to Herridge's Mot. to Quas, # 7 Exhibit − Redacted Ex. S to Herridge's Mot. to Quas, # 8 Exhibit − Redacted Ex. T to Herridge's Mot. to Quas, # 9 Exhibit − Redacted Ex. U to Herridge's Mot. to Quas, # 10 Exhibit − Redacted Ex. V to Herridge's Mot. to Quas, # 11 Exhibit − Redacted Ex. W to Herridge's Mot. to Quas, # 12 Exhibit − Redacted Ex. 5 to Plaintiff's Opp'n, # 13 Exhibit − Redacted Ex. 6 to Plaintiff's Opp'n, # 14 Exhibit − Ex. 11 to Plaintiff's Opp'n, # 15 Exhibit − Redacted Ex. 12 to Plaintiff's Opp'n, # 16 |

| | | |
|---|---|---|
| | | Exhibit − Redacted Ex. 13 to Plaintiff's Opp'n, # 17 Exhibit − Redacted Ex. 18 to Plaintiff's Opp'n, # 18 Exhibit − Redacted Ex. 36 to Plaintiff's Opp'n, # 19 Exhibit − Redacted Ex. 37 to Plaintiff's Opp'n)(Vigen, Leslie) (Entered: 01/18/2024) |
| 01/26/2024 | 190 | REPLY to opposition to motion re 180 SEALED MOTION filed by CATHERINE HERRIDGE. (This document is SEALED and only available to authorized persons.) *(Public Version)* filed by CATHERINE HERRIDGE. (Attachments: # 1 Exhibit D)(Philbin, Patrick) (Entered: 01/26/2024) |
| 01/31/2024 | 191 | REPLY to opposition to motion re 170 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by CATHERINE HERRIDGE (This document is SEALED and only available to authorized persons.) filed by YANPING CHEN. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Phillips, Andrew) (Entered: 01/31/2024) |
| 02/02/2024 | 192 | NOTICE OF WITHDRAWAL OF APPEARANCE as to YANPING CHEN. Attorney Jessica A. Lutkenhaus terminated. (Lutkenhaus, Jessica) (Entered: 02/02/2024) |
| 02/29/2024 | | MINUTE ORDER granting 177 Motion for Leave to File Amicus Brief. Signed by Judge Christopher R. Cooper on 2/29/2024. (lccrc1) (Entered: 02/29/2024) |
| 02/29/2024 | 193 | MEMORANDUM OPINION AND ORDER finding Ms. Herridge in civil contempt of the August 1, 2023 Order of this Court; imposing a fine of $800.00 per day, payable to the United States, until Herridge complies therewith; staying the aforementioned fine for a period of thirty days, or until completion of proceedings on a timely appeal, whichever is later; and denying without prejudice Chen's application for a compensatory award of sanctions. See full Memorandum Opinion and Order for details. Signed by Judge Christopher R. Cooper on 2/29/2024. (lccrc1) (Entered: 02/29/2024) |
| 03/08/2024 | 194 | NOTICE OF APPEAL TO DC CIRCUIT COURT as to 193 Memorandum & Opinion,, Order,, Set Deadlines, 148 Memorandum & Opinion,, Order, by CATHERINE HERRIDGE. Filing fee $ 605, receipt number ADCDC−10742227. Fee Status: Fee Paid. Parties have been notified. (Harrington, Chase) (Entered: 03/08/2024) |
| 03/08/2024 | 195 | ERRATA *Re−submitting Notice of Appeal so log in and password matches the signature page* by CATHERINE HERRIDGE re 194 Notice of Appeal to DC Circuit Court,. (Philbin, Patrick) (Entered: 03/08/2024) |
| 03/08/2024 | 196 | Transmission of the Notice of Appeal, Appealed Memorandum and Order, and Docket Sheet to US Court of Appeals. The Court of Appeals fee was paid re 194 Notice of Appeal to DC Circuit Court. (zjm) (Entered: 03/08/2024) |
| 03/13/2024 | | USCA Case Number 24−5050 for 194 Notice of Appeal to DC Circuit Court, filed by CATHERINE HERRIDGE. (znmw) (Entered: 03/13/2024) |
| 04/01/2024 | 197 | REDACTED DOCUMENT− Plaintiff Yanping Chen's Second Motion to Compel (Dkt. 62) by YANPING CHEN. (Attachments: # 1 Declaration of Matthew T. Jones in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit |

| | | |
|---|---|---|
| | | 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34, # 36 Exhibit 35, # 37 Exhibit 36, # 38 Exhibit 37, # 39 Exhibit 38, # 40 Exhibit 39, # 41 Exhibit 40, # 42 Exhibit 41, # 43 Exhibit 42, # 44 Exhibit 43, # 45 Exhibit 44, # 46 Exhibit 45, # 47 Exhibit 46, # 48 Exhibit 47, # 49 Exhibit 48, # 50 Exhibit 49, # 51 Exhibit 50, # 52 Exhibit 51, # 53 Exhibit 52, # 54 Exhibit 53, # 55 Exhibit 54, # 56 Exhibit 55, # 57 Exhibit 56, # 58 Exhibit 57, # 59 Exhibit 58, # 60 Exhibit 59, # 61 Exhibit 60, # 62 Exhibit 61, # 63 Exhibit 62, # 64 Exhibit 63, # 65 Exhibit 64, # 66 Exhibit 65, # 67 Exhibit 66, # 68 Exhibit 67, # 69 Exhibit 68, # 70 Exhibit 69, # 71 Exhibit 70, # 72 Exhibit 71, # 73 Exhibit 72, # 74 Exhibit 73, # 75 Exhibit 74)(Jones, Matthew) (Entered: 04/01/2024) |
| 05/28/2024 | 198 | NOTICE OF WITHDRAWAL OF APPEARANCE as to DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE. Attorney Laurel H. Lum terminated. (Lum, Laurel) (Entered: 05/28/2024) |
| 07/17/2024 | | MINUTE ORDER denying without prejudice Catherine Herridge's 174 and 180 Motion to Unseal Documents. Ms. Herridge's motion asks the Court to unseal documents memorializing the Department of Defense's decision to terminate the University of Management and Technology from participation in the Department's Tuition Assistance Program "on national security grounds." From the public record, it appears Ms. Herridge recently filed this same request to unseal these documents before the D.C. Circuit in her ongoing appeal challenging this Court's 193 Memorandum Opinion and Order finding her in civil contempt of the August 1, 2023 Order of this Court. See Chen v. FBI, No. 24−5050 (D.C. Cir.) (July 2, 2024 Redacted Motion to Unseal). In light of this development, the Court hereby denies Ms. Herridge's motion to unseal without prejudice. This matter is currently before the Circuit, so it would appear imprudent for the Court to resolve it at this juncture. See Griggs v. Provident Consumer Discount Co., 459 U.S. 56, 58 (1982) ("The filing of a notice of appeal is an event of jurisdictional significance−−it confers jurisdiction on the court of appeals and divests the district court of its control over those aspects of the case involved in the appeal."); HIV & Hepatitis Pol'y Inst. v. United States Dep't of Health & Hum. Servs., No. 22−cv−2604 (JDB), 2023 WL 10669681, at *2 (D.D.C. Dec. 22, 2023) (describing the divestiture rule as "a judicially crafted rule rooted in the interest of judicial economy, designed to avoid confusion or waste of time resulting from having the same issues before two courts at the same time" (quotation marks omitted)). Moreover, depending on its view of the underlying merits of the First Amendment issue, the D.C. Circuit's analysis of several Hubbard factors could differ from this Court's own. See United States v. Harris, 204 F. Supp. 3d 10, 17−18 (D.D.C. Aug. 31, 2016) ("The more relevant a pleading is to the central claims of the litigation, the stronger the presumption of unsealing the pleading becomes."). The Court will, accordingly, deny the motion without prejudice to afford the Circuit an opportunity to resolve the parallel motion pending before it. So Ordered by Judge Christopher R. Cooper on 7/17/2024. (lccrc1) (Entered: 07/17/2024) |
| 07/17/2024 | | MINUTE ORDER dismissing as moot Plaintiff's 181 Sealed Motion to Unseal in light of the 189 Stipulation. Signed by Judge Christopher R. Cooper on 7/17/2024. (lccrc1) (Entered: 07/17/2024) |
| 07/26/2024 | 199 | NOTICE OF WITHDRAWAL OF APPEARANCE as to DEPARTMENT OF HOMELAND SECURITY, FEDERAL BUREAU OF INVESTIGATION, U.S. |

| | | |
|---|---|---|
| | | DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF JUSTICE. Attorney Leslie Cooper Vigen terminated. (Vigen, Leslie) (Entered: 07/26/2024) |
| 12/05/2025 | 200 | NOTICE of Appearance by Joshua Nathaniel Schopf on behalf of All Defendants (Schopf, Joshua) (Entered: 12/05/2025) |
| 05/22/2026 | 201 | ORDER of USCA as to 194 Notice of Appeal to DC Circuit Court, filed by CATHERINE HERRIDGE ; USCA Case Number 24−5050. (zjm) (Entered: 05/27/2026) |
| 07/07/2026 | 202 | MANDATE of USCA as to 194 Notice of Appeal to DC Circuit Court, filed by CATHERINE HERRIDGE ; USCA Case Number 24−5050. (Attachments: # 1 USCA Judgment September 30, 2025)(zjm) (Entered: 07/07/2026) |
| 07/20/2026 | 203 | MOTION to Enforce *and Modify this Court's Contempt Order (DKT. 193)* by YANPING CHEN. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A to Plaintiff's Memorandum in Support, # 3 Text of Proposed Order)(Phillips, Andrew). Added MOTION to Modify on 7/20/2026 (zjm). (Entered: 07/20/2026) |
| 08/03/2026 | 204 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by CATHERINE HERRIDGE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Motion to Clarify or Extend, # 3 Memorandum in Support and Opposition to Motion to Enforce, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Text of Proposed Order)(Philbin, Patrick) (Entered: 08/03/2026) |
| 08/05/2026 | 205 | Unopposed MOTION for Leave to File Amicus Brief *in support of non−party Catherine Herridge* by REPORTERS COMMITTEE FOR FREEDOM OF THE PRESS. (Attachments: # 1 Proposed Amicus Curiae Brief, # 2 Text of Proposed Order)(Brown, Bruce) (Entered: 08/05/2026) |
| 08/07/2026 | | MINUTE ORDER: Non−party Catherine Herridge's 204 Motion to File Documents under Seal is hereby GRANTED. Ms. Herridge's [204−2] Sealed Cross−Motion to Clarify or Extend Stay is hereby GRANTED in part. The Court clarifies that its prior order staying contempt fines until completion of appellate proceedings on a timely appeal was intended to impose the stay through the denial of any timely−filed certiorari petition or the completion of Supreme Court proceedings should such a petition be granted. Plaintiff's 203 Motion to Enforce and Modify this Court's Contempt Order is, accordingly, hereby DENIED. Non−party Reporters Committee for Freedom of the Press's Motion for Leave to File Amicus Brief is DENIED as moot. The Court further directs the Clerk's Office to return the fine payments that Ms. Herridge made as a precaution in the event the stay had expired. So Ordered. Signed by Judge Christopher R. Cooper on 8/7/2026. (lccrc3) (Entered: 08/07/2026) |
| 08/07/2026 | | MINUTE ORDER: The Court hereby directs the parties and non−party Catherine Herridge to consult and file a notice with the Court by August 14, 2026, indicating to what extent Ms. Herridge's [204−2] Sealed Cross−Motion to Clarify or Extend Stay, and related exhibits and papers filed in the same docket entry, should be unsealed (including any necessary redactions) in light of the 27 Stipulated Protective Order and the general presumption of public court proceedings. Signed by Judge Christopher R. Cooper on 8/7/2026. (lccrc3) (Entered: 08/07/2026) |
| 08/07/2026 | 206 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by CATHERINE HERRIDGE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Notice/Letter, # 3 |

| | | |
|---|---|---|
| | | Index, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8)(Philbin, Patrick) (Entered: 08/07/2026) |
| 08/07/2026 | 215 | SEALED MOTION to Clarify or Extend Stay filed by CATHERINE HERRIDGE. (This document is SEALED and only available to authorized persons.)(zjm) (Entered: 09/09/2026) |
| 08/11/2026 | 207 | MOTION to Clarify re 193 Memorandum & Opinion,, *(Public Version)* by CATHERINE HERRIDGE. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Text of Proposed Order)(Philbin, Patrick). Added MOTION to Stay on 8/12/2026 (zjm). (Entered: 08/11/2026) |
| 08/13/2026 | 208 | NOTICE *OF JOINT ADVISORY REGARDING UNDER−SEAL MATERIALS* by YANPING CHEN re Order,,, Set Deadlines,, (Phillips, Andrew) (Entered: 08/13/2026) |
| 08/21/2026 | 209 | NOTICE *(Public Version)* by CATHERINE HERRIDGE (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Philbin, Patrick) (Entered: 08/21/2026) |
| 08/25/2026 | 210 | MOTION to Intervene , MOTION to Unseal Document by FREEDOM OF THE PRESS FOUNDATION. (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Bartolomucci, H.) (Entered: 08/25/2026) |
| 08/25/2026 | 211 | NOTICE of Appearance by Brian J. Field on behalf of FREEDOM OF THE PRESS FOUNDATION (Field, Brian) (Entered: 08/25/2026) |
| 08/25/2026 | | MINUTE ORDER: The Court hereby directs Plaintiff Yanping Chen to file any response to Freedom of the Press Foundation's 210 Motion to Intervene no later than September 1, 2026. Signed by Judge Christopher R. Cooper on 08/25/2026. (lccrc3) (Entered: 08/25/2026) |
| 09/01/2026 | 212 | RESPONSE re 210 MOTION to Intervene MOTION to Unseal Document filed by YANPING CHEN. (Phillips, Andrew) (Entered: 09/01/2026) |
| 09/01/2026 | 213 | Unopposed MOTION for Leave to File *Reply in Support of Intervention and Unsealing [ECF No. 210]* by FREEDOM OF THE PRESS FOUNDATION. (Attachments: # 1 Text of Proposed Order)(Bartolomucci, H.) (Entered: 09/01/2026) |
| 09/04/2026 | 214 | REPLY to opposition to motion re 210 Motion to Intervene, Motion to Unseal Document filed by FREEDOM OF THE PRESS FOUNDATION. (Bartolomucci, H.) (Entered: 09/04/2026) |
| 09/14/2026 | 216 | ORDER granting in part and denying in part Herridge's Motion to Unseal and denying as moot Freedom of the Press Foundation's 210 Motion to Intervene and for Unsealing. See accompanying Order for further details. Signed by Judge Christopher R. Cooper on 09/14/2026. (lccrc3) (Entered: 09/14/2026) |
| 10/05/2026 | | MINUTE ORDER clarifying unsealing pursuant to the 216 Order of September 14, 2026. The second page of [180−2] shall be unsealed as well as all of [180−3]. Signed by Judge Christopher R. Cooper on 10/5/26. (lccrc3) (Entered: 10/05/2026) |
| 10/05/2026 | 217 | NOTICE of Exhibits by CATHERINE HERRIDGE (Attachments: # 1 Exhibit 1 page 2, # 2 Exhibit 2 page 2)(znne) Modified on 10/7/2026 to correct event/ docket text/ date filed (zjm). (Entered: 10/06/2026) |
| 10/14/2026 | 218 | |

| | | |
|---|---|---|
| | | NOTICE OF APPEAL TO DC CIRCUIT COURT as to 216 Order on Motion to Intervene,, Order on Motion to Unseal Document, by CATHERINE HERRIDGE. Fee Status: No Fee Paid. (West, Kyle) (Entered: 10/14/2026) |

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | | |
|---|---|---|
| YANPING CHEN,<br><br>Plaintiff,<br><br>v.<br><br>FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF JUSTICE, U.S. DEPARTMENT OF DEFENSE, U.S. DEPARTMENT OF HOMELAND SECURITY,<br><br>Defendants. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) | **Case No. 1:18-cv-03074-CRC**<br><br>**Hon. Christopher R. Cooper**<br>**United States District Judge** |

**NOTICE OF APPEAL TO THE UNITED STATES COURT OF APPEALS FOR THE D.C. CIRCUIT**

Pursuant to 28 U.S.C. § 1291 and the collateral order doctrine, Non-Party Catherine V. Herridge hereby appeals to the United States Court of Appeals for the District of Columbia Circuit from this Court's Order of September 14, 2026, ECF No. 216 ("Order"), denying in part her Motion to Unseal. An order is subject to appeal under the collateral order doctrine when the order "conclusively determine[s] the disputed question," (2) "resolve[s] an important issue completely separate from the merits of the action," and (3) is "effectively unreviewable on appeal from a final judgment." *Richardson-Merrell, Inc. v. Koller*, 472 U.S. 424, 431 (1985) (quoting *Coopers & Lybrand v. Livesay*, 437 U.S. 463, 468 (1978)). The Court's Order satisfies all three criteria. *See, e.g.*, *In re Reps. Comm. for Freedom of the Press*, 773 F.2d 1325, 1330 (D.C. Cir. 1985) (Scalia, J.) (finding order denying motion to unseal appealable under collateral order doctrine); *Bradley on behalf of AJW v. Ackal*, 954 F.3d 216, 223–24 (5th Cir. 2020) (same).

October 14, 2026

Respectfully submitted,

/s/ *Kyle T. West*
Kyle T. West
Patrick F. Philbin
Chase T. Harrington
TORRIDON LAW PLLC
801 Seventeenth Street, N.W.
Suite 1100
Washington, DC 20006
(202) 249-6900
kwest@torridonlaw.com

*Counsel for Catherine V. Herridge*

**CERTIFICATE OF SERVICE**

I, Kyle T. West, hereby certify that on October 14, 2026, the foregoing document was electronically filed with the Clerk of the Court using the CM/ECF system, which will send a notification to the attorneys of record in this matter who are registered with the Court's CM/ECF system.

October 14, 2026

Respectfully submitted,

/s/ *Kyle T. West*

Kyle T. West
Patrick F. Philbin
Chase T. Harrington
TORRIDON LAW PLLC
801 Seventeenth Street, N.W.
Suite 1100
Washington, DC 20006
(202) 249-6900
kwest@torridonlaw.com

*Counsel for Catherine V. Herridge*

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| **YANPING CHEN,**<br><br>Plaintiff,<br><br>v.<br><br>**FEDERAL BUREAU OF INVESTIGATION**, *et al.*<br><br>Defendants. | Case No. 18-cv-3074 (CRC) |

**ORDER**

Pending before the Court are non-party Catherine Herridge's [D.C. Cir. No. 2061652] Motion to Unseal, referred to this court by the United States Court of Appeals for the D.C. Circuit under Circuit Rule 47.1(c); and non-party Freedom of the Press Foundation's [210] Motion to Intervene and for Unsealing. For the reasons explained below, the Court GRANTS in part and DENIES in part Herridge's motion and DENIES as moot Freedom of the Press Foundation's motion.

The facts are well known to the parties. See, e.g., Chen v. FBI, 435 F. Supp. 3d 189 (D.D.C. 2020); Chen v. FBI, 721 F. Supp. 3d 1, 4 (D.D.C. 2024), aff'd, 153 F.4th 1289 (D.C. Cir. 2025). Relevant here, Herridge and Freedom of the Press Foundation move to unseal two Department of Defense documents. See ECF Nos. 174-2 ("DOD File 1"), 174-3 ("DOD File 2"). Unsealing has previously been briefed by Herridge and Plaintiff Yanping Chen before this Court and the D.C. Circuit. After rejecting Herridge's appeal of a civil contempt order, the D.C. Circuit referred her [No. 2061652] unsealing motion to this Court pursuant to Circuit Rule 47.1(c). See Chen v. FBI, No. 24-5050, D.C. Cir., Order No. 2174726 (May 22, 2026) (per curiam); see Joint Advisory, ECF 208 at 4 (asking the Court to resolve the unsealing issue).

Freedom of the Press Foundation moves to intervene, seeking to unseal the same documents. For purposes of this Order, the Court assumes those documents are "judicial records." See United States of Am. ex rel v. HC2, INC., No. CV 21-1197 (JDB), 2026 WL 1179712, at *3 (D.D.C. Apr. 30, 2026).

"[T]here is a 'strong presumption in favor of public access to . . . judicial records." Leopold v. United States, 964 F.3d 1121, 1127 (D.C. Cir. 2020) (quoting United States v. Hubbard, 650 F.2d 293, 317 (D.C. Cir. 1980)). Still, "the right to inspect and copy judicial records is not absolute," Nixon v. Warner Commc'ns, Inc., 435 U.S. 589, 598 (1978), and "may be outweighed by competing interests," Leopold, 964 F.3d at 1127. "[T]he decision as to access is one best left to the sound discretion of the trial court, a discretion to be exercised in light of the relevant facts and circumstances of the particular case." Nixon, 435 U.S. at 599. In Hubbard, the D.C. Circuit laid out a six-factor test for deciding whether to seal court records:

> (1) the need for public access to the documents at issue; (2) the extent of previous public access to the documents; (3) the fact that someone has objected to disclosure, and the identity of that person; (4) the strength of any property and privacy interests asserted; (5) the possibility of prejudice to those opposing disclosure; and (6) the purposes for which the documents were introduced during the judicial proceedings.

Leopold, 964 F.3d at 1131 (quoting Metlife, Inc. v. Fin. Stability Oversight Council, 865 F.3d 661, 665 (D.C. Cir. 2017)). Ultimately, judicial records may be kept under seal only if, after weighing the Hubbard factors, the court "concludes that justice so requires." Metlife, Inc., 865 F.3d at 666 (internal quotation marks omitted).

Chen opposes unsealing in part, expressly "incorporating, and referring the Court to, the arguments advanced in" her brief before the D.C. Circuit on the issue. Resp. to Mot. to Intervene and for Unsealing, ECF No. 212 at 3 (citing Pl.-Aple. Resp. in Opp. to Aplt.'s Mot. to Unseal, ECF No. 206-5). There, she explained that she had no objection to unsealing either the first page

of DOD File 1 (a January 23, 2018 letter to Chen from Undersecretary of Defense Robert L. Wilkie) or the entirety of DOD File 2 (a March 20, 2018 letter from Deputy Secretary of Defense Patrick M. Shanahan to Chen's counsel). See Pl.-Aple. Resp. in Opp. to Aplt.'s Mot. to Unseal at 2. The Court agrees with the parties that the first page of DOD File 1 and all of DOD File 2 should be unsealed. In short, the third, fourth, and fifth Hubbard factors favor disclosure. See Upshaw v. United States, 754 F. Supp. 2d 24, 29 (D.D.C. 2010) ("The third, fourth, and fifth *Hubbard* factors are interrelated[.]"). Chen neither objects to nor identifies prejudice from unsealing these portions of the records. And the Court sees none. See In re Application for Access to Video Exhibits, 575 F. Supp. 3d 101, 113 (D.D.C. 2021) (finding circumstances favored disclosure where the information at issue was already widely publicized).

The remainder of DOD File 1 fares differently. The Court concludes Chen has met her burden of overcoming the presumption of public access to that document. The first Hubbard factor tilts toward unsealing. As Chen recognizes, the parties and the Court have referred to DOD File 1 in public filings. See, e.g., Joint Stipulation (Jan. 18, 2024), ECF No. 189 at 1; Min. Order of July 17, 2024; Resp. to Mot. to Intervene and for Unsealing at 1; see In re Application for Access to Video Exhibits, 575 F. Supp. 3d 101, 108 (D.D.C. 2021). The second factor is neutral, since the public has not had access to DOD File 1. See Am. Pro. Agency, Inc. v. NASW Assurance Servs., Inc., 121 F. Supp. 3d 21, 24 (D.D.C. 2013). The third factor favors maintaining the seal, due to Chen's objection. See In re McCormick & Co., Inc., Pepper Prods. Mktg. & Sales Pracs. Litig., 316 F. Supp. 3d 455, 466 (D.D.C. 2018).

Most important, the fourth and fifth factors weigh strongly against disclosure. The record at issue contains "highly sensitive personal information . . . not central to the court's resolution of substantive claims," which "favors sealing." Doe v. Noem, No. CV 25-769, 2025 WL

958249, at *4 (D.D.C. Mar. 31, 2025). In particular, Chen's privacy interests take on "significant importance" due to the document's "scandalous and unsubstantiated allegations." Allen v. Addi, No. 20-CV-01650 (TSC), 2021 WL 5911175, at *5 (D.D.C. Nov. 23, 2021) (internal quotation marks omitted). Chen has not been charged with a crime. Yet disclosure would undoubtedly carry a stigma implicating her reputational interest and, potentially, her ability to conduct future litigation and receive a fair trial. See Gilliard v. McWilliams, No. CV 16-2007 (RC), 2019 WL 3304707, at *2 (D.D.C. July 23, 2019) (recognizing "public access may be denied . . . 'to minimize the danger of an unfair trial by adverse publicity'" (quoting Hubbard, 650 F.2d at 315–16)); see also In re Press App. for Access to Jud. Recs. in Case No. 23-SC-31, 704 F. Supp. 3d 161, 171 (D.D.C. 2023) ("[T]he media spotlight trained on t[his matter] heightens the reputational concerns here.").

Finally, the sixth factor militates toward maintaining the seal. "[I]t would be ironic indeed if one who [asserts a Privacy Act claim] were always required to acquiesce in a substantial invasion of th[eir privacy] interests simply to vindicate them." Hubbard, 650 F.2d at 321; see Zapp v. Zhenli Ye Gon, 746 F. Supp. 2d 145, 151 (D.D.C. 2010) (reading the sixth Hubbard factor to protect privacy interests). The Court has not relied on DOD File 1. "[W]hen the sixth factor highlights the fact that a sealed document didn't affect a judicial decision, it can be the 'most important' element cutting *against* disclosure[.]" CNN, Inc. v. FBI, 984 F.3d 114, 120 (D.C. Cir. 2021).

In sum, the balance of the Hubbard factors supports maintaining the seal of DOD File 1. However, the first page of that document, as well as all of DOD File 2, will be unsealed.

It is hereby **ORDERED** that Herridge's [D.C. Cir. No. 2061652] Motion to Unseal is GRANTED in part and DENIED in part. It is further

**ORDERED** that [210] Freedom of the Press Foundation's Motion to Intervene and for Unsealing is DENIED as moot.

**SO ORDERED**.

CHRISTOPHER R. COOPER
United States District Judge

Date: September 14, 2026